**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF ARKANSAS**

| | |
|---|---|
| **DONALD B. HODGES, JOYCE R. KENDRICK**, individually and on behalf of the Washington Regional 401(k) Plan, and on behalf of all the similarly situated participants and beneficiaries of the plan,<br><br>Plaintiffs,<br><br>v.<br><br>**WASHINGTON REGIONAL MEDICAL SYSTEM and the PENSION COMMITTEE,**<br><br>Defendants. | Case No. 5:26-cv-05230-TLB |

## CLASS ACTION COMPLAINT

## I. INTRODUCTION

1. Plaintiffs Donald B. Hodges and Joyce R. Kendrick, individually, and on behalf of all other similarly situated participants, their beneficiaries and estates, and on behalf of the Washington Regional 401(k) Plan (the "Plan"), bring this action under 29 U.S.C. §§ 1132(a)(2) and (3) against Defendants: (1) Washington Regional Medical System (the "Company"), and (2) the Pension Committee (the "Committee") (collectively, "Defendants" or "Fiduciaries"), to remedy Defendants' breaches of fiduciary duties and other violations of the Employee Retirement Income Security Act of 1974, as amended (ERISA), 29 U.S.C. § 1001, *et seq*.

2. Defined contribution plans that are qualified as tax-deferred vehicles have become the primary form of retirement savings in the United States and, as a result, America's *de facto* retirement system. Unlike traditional defined benefit retirement plans, in which the employer typically promises a calculable benefit and assumes the risk with respect to high fees or

underperformance of pension plan assets used to fund defined benefits, defined contribution plans operate in a manner by which participants bear the risk of high fees and investment underperformance.

3. As fiduciaries to the Plan, Defendants were obligated at all times to act (1) prudently and (2) for the exclusive benefit of participants and beneficiaries. At all times relevant to this Complaint, and through at least the plan year ended December 31, 2024, the Plan's target-date investment was the target-date series managed by American Century Investment Management, Inc. ("American Century"), the dated portfolios American Century offers as the One Choice target-date portfolios (the "AC TDF Series" or the "AC TDFs"). Defendants violated their fiduciary duties by consistently retaining the AC TDF Series even when it glaringly underperformed its peers. This lower-performing investment option reduced Plan participants' retirement funds by millions of dollars as compared to if Defendants did not breach their fiduciary duties.

4. Plaintiffs bring this action to obtain the relief provided under 29 U.S.C. § 1109, for losses suffered by the Plan resulting from the Defendants' fiduciary breaches described below, and for other appropriate equitable and injunctive relief under 29 U.S.C. § 1132(a)(3).

## II. OVERVIEW OF CLAIMS

5. This case concerns an investment decision, made and re-made throughout the Class Period:[1] Defendants' retention of the AC TDF Series as the Plan's target-date investment. The AC TDF Series held between 68% and 79% of Plan assets at every year-end from 2019 through 2024—more than $163 million at the close of 2024—and that decision governed most of the retirement savings the Plan existed to protect.

[1] As used in this Complaint, the "Class Period" is the period beginning September 8, 2020—six years before the filing of this Complaint—and running through the date of judgment.

6. American Century designated the peer group to which its target-date portfolios belong, pairing each One Choice portfolio with that vintage's Morningstar target-date category.

7. The American Funds Target Date Retirement Series ("American Funds"), the T. Rowe Price Target Series ("T. Rowe Price Target"), the PIMCO RealPath Blend Series ("PIMCO"), the Mutual of America Clear Passage Series ("Mutual of America"), and the MercerWise Target Date Funds ("MercerWise") (together, the "Comparator Funds") are pleaded as meaningful benchmarks for the AC TDFs. American Funds, T. Rowe Price Target, PIMCO, and Mutual of America all belong to the Morningstar peer group universe. Fiduciaries of other plans that held the AC TDFs have replaced them with these very series: four plans moved to American Funds between 2021 and 2024, and one moved to MercerWise in 2024. All Comparator Funds hold similar securities, have similar strategies, and reflect a similar risk profile.

8. The AC TDF Series and the Comparator Funds: (1) are off-the-shelf target date funds whose aim is to allow investors to gradually draw down on their investments through retirement by holding a diversified portfolio that grows more conservative as the target year approaches; (2) belong to the same Morningstar category chosen by American Century for the AC TDF Series and are thus benchmarked against the same index; (3) are treated by Morningstar as meaningful peer-group comparators; (4) carry the same enumerated risks and similar risk ratings; and (5) hold their equity in the same Morningstar style cell, Large Blend, in the same sectors and in similar proportions. For these and other reasons explained below, the Comparator Funds share the characteristics that make them meaningful comparators for the AC TDF Series.

9. Measured against the Comparator Funds, the AC TDF Series severely trailed vintage by vintage, on the trailing three-, five- and ten-year returns at each year-end from

December 31, 2018 through December 31, 2025. The AC TDF Series returned less than the Comparator Funds in 552 of 599 measurements (92%), and over the ten years ended December 31, 2025 it returned less than every Comparator Fund with a ten-year record at every vintage from 2030 through 2060, by as much as 68.49 percentage points cumulatively.

10. This pattern of underperformance was obvious from before the start of the Class Period. At December 31, 2018, and December 31, 2019, the AC TDF Series had returned less than the Comparator Funds in 103 of the 109 measurements then available (95%), and its alpha, Sharpe ratio and Sortino ratio trailed the Comparator Funds' in 174 of 222 (78%)—below American Funds' and T. Rowe Price Target's in every one of the 120 measurements.

11. The multi-year record available to Defendants in the first quarter of 2020 would have compelled a prudent fiduciary to remove the AC TDFs and replace them no later than then. Defendants did not do so. They retained the AC TDFs through the rest of the Class Period, and the AC TDFs remained the Plan's target-date investment through at least the plan year ended December 31, 2024. That failure cost the Plan and its participants millions of dollars.

## III. JURISDICTION, VENUE, AND STANDING

12. This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1331 and 29 U.S.C. § 1132(e)(1).

13. Venue is proper in this judicial district pursuant to 29 U.S.C. § 1132(e)(2) because Defendants reside in this District, in Fayetteville, Arkansas, and the alleged fiduciary breaches occurred in this District.

14. Plaintiffs are participants in the Plan whose individual accounts were invested in the AC TDF Series during the Class Period. Because the AC TDF Series returned less than the Comparator Funds over the Class Period, Plaintiffs' accounts held less money than they would have held had Defendants discharged their duties, and the Plan holds less money than it would

hold. That injury is concrete, it was caused by the retention decisions challenged here, and an award of the Plan's losses redresses it. Plaintiffs bring this action in a representative capacity on behalf of the Plan under 29 U.S.C. § 1132(a)(2) to recover the losses the Plan sustained.

## IV. THE PLAN

15. The Plan is an "employee pension benefit plan" within the meaning of 29 U.S.C. § 1002(2)(A), a "defined contribution plan" within the meaning of 29 U.S.C. § 1002(34), and a qualified plan under 26 U.S.C. § 401(k).

16. The Plan was established to provide eligible employees with the opportunity to accumulate retirement savings over a long period through the sum of employee and employer contributions and associated investment earnings minus associated expenses.

17. The Plan is a defined contribution plan covering all eligible employees of the Company and participating subsidiaries. Participants of the Plan can elect to make tax-deferred contributions upon eligibility.

18. The Defendants control and manage the operation and administration of the Plan. The Defendants have fiduciary responsibility for the investment of the assets of the Plan.

19. The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974 (ERISA).

20. At all relevant times throughout the Class Period, the Plan was larger than 99% of all defined contribution plans and was a large plan whose fiduciaries had access to every investment option and every source of information about them that the market offers. The Company managed between $182 million and $241 million in Plan assets at the close of each plan year from 2020 through 2024, for between 3,247 and 3,913 active participants depending on the year.

## V. THE PARTIES

21. At relevant times, Plaintiffs Donald B. Hodges and Joyce R. Kendrick, by virtue of their employment with the Company and participation in the Plan, are or may become eligible to receive additional benefits under the Plan as a result of Defendants' breaches of fiduciary duty and ERISA violations.

22. Thus, Plaintiffs are participants as defined by ERISA § 3(7), 29 U.S.C. § 1002(7).

23. At relevant times during the Class Period, Plaintiffs were invested in the American Century One Choice target date fund series.

24. As a result of the Defendants' mismanagement of the Plan and violations of ERISA, Plaintiffs were subject to underperformance and suffered financial losses.

25. At all relevant times, Defendant Washington Regional Medical System was and is an Arkansas nonprofit organization with its principal office located at 3215 N. North Hills Blvd., Fayetteville, Arkansas 72703. The Plan reported 4,494 participants and beneficiaries as of December 31, 2024.

26. At all relevant times the Company was and is the named fiduciary and sponsor of the Plan per 29 U.S.C. § 1002(16)(B) and 29 U.S.C. § 1102(a)(2); a party in interest under 29 U.S.C. § 1002(14)(C); and a Plan fiduciary under 29 U.S.C. § 1002(21)(A), to the extent that it appointed members of the Committee and fiduciaries and otherwise exercised discretion over the administration and management of the Plan and/or control of Plan assets.

27. At all relevant times, the Committee and its members were fiduciaries of the Plan under 29 U.S.C. § 1002(21)(A), to the extent that they had or exercised discretionary authority respecting the administration or management of the Plan, and/or control of Plan assets. At all relevant times, one or more of the Defendants was the Plan administrator under 29 U.S.C. § 1002(16); a party in interest under 29 U.S.C. § 1002(14)(A); and Plan fiduciary under 29 U.S.C.

§ 1002(21)(A), to the extent that it had or exercised discretion over the administration or management of the Plan and/or control of Plan assets, as well as a named fiduciary.

28. The Company and the Committee are referred to in this Complaint as the "Defendants" or "Fiduciaries."

## VI. DEFENDANTS' FIDUCIARY OBLIGATIONS

29. ERISA imposes strict fiduciary duties upon the Defendants as fiduciaries of the Plan, including the duty of prudence. These duties apply to all fiduciary acts, including the Defendants' selection and retention of investment options for the Plan.

30. ERISA's duty of prudence requires fiduciaries to discharge their responsibilities "with the care, skill, prudence, and diligence" that a prudent person "acting in a like capacity and familiar with such matters would use." 29 U.S.C. § 1104(a)(1)(B). Accordingly, fiduciaries must vigorously and independently investigate each of the Plan's investment options with the skill of a prudent investor.

31. As part of their fiduciary duty, the Defendants "ha[ve] a continuing duty to monitor [Plan] investments and remove imprudent ones" that exists "separate and apart from the [fiduciary's] duty to exercise prudence in selecting investments." *Tibble v. Edison Int'l*, 575 U.S. 523, 529 (2015). "A plaintiff may allege that a fiduciary breached the duty of prudence by failing to properly monitor investments and remove imprudent ones." *Id*. at 530. If an investment is imprudent, Defendants "must dispose of it within a reasonable time." *Id*. (citation omitted).

32. ERISA also imposes explicit co-fiduciary liabilities on plan fiduciaries. 29 U.S.C. § 1105(a) makes a fiduciary liable for another fiduciary's breach where it knowingly participates in the breach, enables it by its own failure to comply with 29 U.S.C. § 1104(a)(1), or knows of it and fails to make reasonable efforts to remedy it. The statute states, in relevant part: In addition to any liability which he may have under any other provisions of this part, a fiduciary with

respect to a plan shall be liable for a breach of fiduciary responsibility of another fiduciary with respect to the same plan in the following circumstances: (1) if he participates knowingly in, or knowingly undertakes to conceal, an act or omission of such other fiduciary, knowing such act or omission is a breach; or (2) if, by his failure to comply with section 404(a)(1) in the administration of his specific responsibilities which give rise to his status as a fiduciary, he has enabled such other fiduciary to commit a breach; or (3) if he has knowledge of a breach by such other fiduciary, unless he makes reasonable efforts under the circumstances to remedy the breach.

33. Under 29 U.S.C. § 1132(a)(2), a plan participant is authorized to bring a civil action to enforce a breaching fiduciary's liability to the plan under 29 U.S.C. § 1109. Section 1109(a) provides in relevant part: Any person who is a fiduciary with respect to a plan who breaches any of the responsibilities, obligations, or duties imposed upon fiduciaries by this subchapter shall be personally liable to make good to such plan any losses to the plan resulting from each such breach, and to restore to such plan any profits of such fiduciary which have been made through use of assets of the plan by the fiduciary, and shall be subject to such other equitable or remedial relief as the court may deem appropriate, including removal of such fiduciary.

## VII. FACTUAL ALLEGATIONS

### A. The AC TDFs and the Comparator Funds share the same investment aims

34. A target date fund is a single, ready-made, pre-diversified retirement portfolio: it holds a set mix of stock funds, bond funds and short-duration cash-equivalent funds, and it changes that mix over time on a schedule the manager fixes in advance.[2] An investor picks one

[2] American Century Asset Allocation Portfolios, Inc., Prospectus (Dec. 1, 2019), filed as Form 485BPOS (Nov. 26, 2019), https://www.sec.gov/Archives/edgar/data/1293210/000129321019000035/acaap2019annualupdate485b.htm (hereinafter, the "AC TDF 2019 Prospectus").

by reference to a single variable, the approximate year they expect to retire, and such funds are sold as series of separate vintages in five-year increments, each bearing that year in its name.[3]

35. A vintage is built around an expected retirement date, and its manager designs it against stated assumptions about the investor who will hold it—assumptions that run across the AC TDF Series and the Comparator Funds alike. The year in the fund's name is the approximate year that investor plans to retire and stop making new investments in it.[4] For example, the AC TDF Series and T. Rowe Price Target each assume a retirement age of 65.[5] And American Century designs its portfolios for investors "who plan to withdraw the value of their account gradually after retirement,"[6] as do the Comparator Funds.[7]

36. The AC TDFs and the Comparator Funds share the aim of providing retirement income in an accumulation-then-income structure.[8]

37. The managers of the AC TDF Series and of the Comparator Funds describe the investor their vintages are built for and the income those funds aim to produce in the same terms.

---

[3] Morningstar, Inc., Morningstar Category for Funds Definitions (Apr. 2025), at 21-24, https://advisor.morningstar.com/Enterprise/VTC/MorningstarCategoryClassificationUSFunds_April2025.pdf (hereinafter, "Morningstar Category Definitions").

[4] AC TDF 2019 Prospectus, *supra* note 2; American Funds Target Date Retirement Series, Prospectus (Jan. 1, 2020), filed as Form 485BPOS (Dec. 31, 2019), https://www.sec.gov/Archives/edgar/data/1380175/000005193119001021/aftd485b.htm (hereinafter, the "American Funds 2020 Prospectus"); T. Rowe Price Retirement Funds, Inc., T. Rowe Price Target 2025 Fund Summary Prospectus (Oct. 1, 2019), filed as Form 497K, https://www.sec.gov/Archives/edgar/data/1177017/000117701719000161/tre2025pta-october9.htm (hereinafter, the "T. Rowe Price 2019 Summary Prospectus"); PIMCO Equity Series Prospectus (Oct. 31, 2019), filed as Form 485BPOS (Oct. 25, 2019), https://www.sec.gov/Archives/edgar/data/1479360/000119312519274831/d818342d485bpos.htm (hereinafter, the "PIMCO 2019 Prospectus"); Mutual of America Investment Corporation, Prospectus (May 1, 2019), filed as Form 485BPOS (Apr. 29, 2019), https://www.sec.gov/Archives/edgar/data/795259/000119312519127662/d697181d485bpos.htm (hereinafter, the "Mutual of America 2019 Prospectus").

[5] AC TDF 2019 Prospectus, *supra* note 2; T. Rowe Price 2019 Summary Prospectus, *supra* note 4.

[6] AC TDF 2019 Prospectus, *supra* note 2.

[7] American Funds 2020 Prospectus, *supra* note 4; T. Rowe Price 2019 Summary Prospectus, *supra* note 4; PIMCO 2019 Prospectus, *supra* note 4; Mutual of America 2019 Prospectus, *supra* note 4.

[8] AC TDF 2019 Prospectus, *supra* note 2; T. Rowe Price 2019 Summary Prospectus, *supra* note 4; PIMCO 2019 Prospectus, *supra* note 4; American Funds 2020 Prospectus, *supra* note 4; Mutual of America 2019 Prospectus, *supra* note 4.

**Table 1—Stated aim and design of the AC TDF Series and Comparator Funds**[9]

| Series | Stated aim | Drawdown design after target date | Structure |
|---|---|---|---|
| **AC TDF Series** | "The fund seeks the highest total return consistent with its asset mix" | "withdraw the value of their account gradually after retirement" | Fund of funds |
| **American Funds** | "The fund's asset allocation strategy promotes asset accumulation prior to retirement, but it is also intended to provide equity exposure throughout retirement to deliver capital growth potential" | not "a lump sum redemption at the retirement date" | Fund of funds |
| **T. Rowe Price Target** | "The fund seeks the highest total return over time consistent with an emphasis on both capital growth and income" | "withdraw the value of the account in the fund gradually after retirement" | Fund of funds |
| **PIMCO** | "The Fund seeks to maximize total return, consistent with prudent investment management" | the funds are managed for investors who "plan to retire or begin withdrawing assets around . . . the Fund's target year" | Fund of funds |
| **Mutual of America** | "The Fund seeks to achieve current income and capital appreciation appropriate for the asset allocation associated with its approximate year of retirement which is included in the Fund's name" | The fund "is designed for investors expecting to retire or to begin withdrawing assets around the [target year]" | Fund of funds |
| **MercerWise** | "capital appreciation and current income consistent with its current asset allocation" | Income for retirement. | Fund of funds |

38. Each vintage in each of these series is a fund of funds: it pursues its objective principally by buying shares of other funds rather than individual stocks and bonds. American Century's dated portfolios seek their objective "by investing in other American Century mutual funds (the underlying funds) that represent a variety of asset classes and investment styles."[10] Each Comparator Fund is built the same way.[11] The underlying funds are ordinarily the

[9] AC TDF 2019 Prospectus, *supra* note 2; American Funds 2020 Prospectus, *supra* note 4, American Funds 2045 Target Date Retirement Fund; T. Rowe Price 2019 Summary Prospectus, *supra* note 4; PIMCO 2019 Prospectus, *supra* note 4; Mutual of America 2019 Prospectus, *supra* note 4; Mercer Trust Company LLC and Mercer Investments LLC, MercerWise Target Date Funds—M, at 1-2 (as of Sept. 30, 2025), https://my.voya.com/static/epweb/pdf/ffs/QC81.PDF (hereinafter, the "MercerWise Fact Sheet").

[10] AC TDF 2019 Prospectus, *supra* note 2.

manager's own: American Funds' manager "considers only proprietary funds when selecting underlying investment options and allocations" under an exemption from the Investment Company Act of 1940,[12] while PIMCO holds "a combination of affiliated and unaffiliated funds"[13] and MercerWise holds State Street, Mercer and PGIM funds at its 2065 vintage.[14]

39. The underlying funds supply the same asset classes across these series. American Century's underlying stock funds "draw on growth, value and quantitative investment techniques and diversify investments among small, medium and large U.S. and foreign companies,"[15] and each T. Rowe Price Target vintage holds "a diversified portfolio of other T. Rowe Price stock and bond funds that represent various asset classes and sectors."[16] On the fixed-income side the underlying funds vary by issuer type, by credit quality and by geographic exposure, and the short-term allocation holds fixed-income instruments of shorter duration.[17]

40. The six series also hold their equity inside and outside the United States in similar proportions. The share of each series' equity invested outside the Americas at the 2030 vintage runs from 22.6% (American Funds) to 31.3% (PIMCO), with the AC TDF Series at 31.1%; at the 2045 vintage it runs from 25.8% (American Funds) to 33.8% (PIMCO), with the AC TDF Series at 33.0%; and the MercerWise Series' published glide path places 33.8% of the 2030 vintage's equity and 35.8% of the 2045 vintage's outside the United States. The proportions were of the same order when the Class Period began: the AC TDF Series' stated neutral mix placed 24.2% of

---

[11] American Funds 2020 Prospectus, *supra* note 4; T. Rowe Price 2019 Summary Prospectus, *supra* note 4; PIMCO 2019 Prospectus, *supra* note 4; Mutual of America 2019 Prospectus, *supra* note 4; MercerWise Fact Sheet, *supra* note 9.

[12] American Funds 2020 Prospectus, *supra* note 4.

[13] PIMCO 2019 Prospectus, *supra* note 4.

[14] MercerWise Fact Sheet, *supra* note 9.

[15] AC TDF 2019 Prospectus, *supra* note 2.

[16] T. Rowe Price 2019 Summary Prospectus, *supra* note 4.

[17] AC TDF 2019 Prospectus, *supra* note 2.

the 2030 vintage's equity and 27.5% of the 2045 vintage's outside the United States, and T. Rowe Price Target's 28.5% at each.

41. As the target date approaches, each series shifts from stock funds toward bond funds and short-term investments on a schedule fixed in advance.[18] Each Comparator Fund reallocates on a similar schedule.[19] That predetermined shift is the glide path, and its purpose is to reduce the risk of loss as the investor nears the point at which the investor will draw on the account.

42. American Century's managers "may make modest deviations from the neutral mix in light of prevailing market conditions," and American Century reserves the right to modify the neutral mix and the underlying funds.[20] The shape of the glide path, the choice of underlying funds, and the weighting among them are what distinguish one target date series from another, and each manager makes them within its own lineup. Two series built for the same retirement year out of the same asset classes therefore deliver materially different results, and those judgments are what a fiduciary evaluates when it measures the series a plan holds against the series it could hold.

### B. The AC TDFs and the Comparator Funds share the same Morningstar peer group, category index and equity style

43. Throughout the Class Period Morningstar published, maintained and made available to plan fiduciaries a system that sorts target date funds into dated peer universes, assigns each universe a named benchmark index, and publishes the criteria by which the sorting is done.

[18] AC TDF 2019 Prospectus, *supra* note 2.

[19] T. Rowe Price 2019 Summary Prospectus, *supra* note 4; American Funds 2020 Prospectus, *supra* note 4; PIMCO 2019 Prospectus, *supra* note 4; Mutual of America 2019 Prospectus, *supra* note 4; MercerWise Fact Sheet, *supra* note 9.

[20] AC TDF 2019 Prospectus, *supra* note 2.

44. Morningstar sorts funds into its categories by what they own: "Portfolios are placed in a given category based on their average holdings statistics over the past three years."[21] What a fund is called, and what its manager says about it, are not considered. A portfolio belongs to a dated target-date category if it gives investors retiring within the applicable five-year window diversified exposure to stocks, bonds and cash; if management adjusts its allocation among asset classes to more-conservative mixes as the target date approaches, following a preset glide path; and if it is part of a series of funds offering multiple retirement dates.[22] The definition conditions membership on nothing else: not on whether a series' underlying funds are actively managed or track an index, on its expense level, on its fund family, on its vehicle, or on its fund-of-funds structure.

45. Morningstar introduced the categories in 1996 "to help investors make meaningful comparisons between mutual funds," because "the investment objective listed in a fund's prospectus often did not adequately explain how the fund actually invested"—many funds "claimed to be seeking 'growth,'" while some held "established blue-chip companies" and others "small-cap companies."[23] "The category classifications solved this problem by breaking portfolios into peer groups based on their holdings."[24] Morningstar states that the categories "help investors and analysts evaluate fund performance and portfolio statistics against peers and relevant benchmarks, assess potential risks, and build well-diversified portfolios," and that it "regularly reviews the category structure and the portfolios within each category to ensure that the system meets the needs of investors."[25]

---

[21] Morningstar Category Definitions, *supra* note 3, at 5.

[22] *Id*. at 21-24.

[23] *Id*. at 5.

[24] *Id*.

[25] *Id*.

46. Morningstar applies the system across vehicles: it "assigns categories to all types of portfolios, such as mutual funds, variable annuities, and separate accounts,"[26] and it keeps a parallel set of target-date categories for collective investment trusts. The assignment is made on holdings—"Portfolios are placed in a given category based on their average holdings statistics over the past three years"—and Morningstar "may change a category assignment based on recent changes to the portfolio."[27]

47. For a target date fund, the holdings Morningstar reads and the definition it applies turn on the three things a fiduciary comparing such funds compares: what the fund holds, the retirement date it is built around, and the glide path it follows to that date. Morningstar's placement of two target date funds in one dated category is therefore a determination, by an independent third party applying published criteria to the funds' actual holdings, that the two hold similar securities, pursue the same retirement date on a preset glide path, and share the same risk factors—and that comparing their performance and portfolio statistics against one another is what the category exists to permit.

48. Indeed, Morningstar states five "driving principles behind the classification system." First: "Individual portfolios within a category invest in similar types of securities and therefore share the same risk factors (for example, style risk or prepayment risk)." Second: "Individual portfolios within a category can, in general, be expected to behave more similarly to one another than to portfolios outside the category." Third: "The aggregate performance of different categories differs materially over time." Fourth: "**Categories have enough constituents to form the basis for reasonable peer-group comparisons**." Fifth: "The distinctions between categories are meaningful to investors and assist in their pursuit of investing

[26] *Id.*

[27] *Id.*

goals."[28] A fund in a Morningstar category is, by the design of the system that placed it there, a peer of every other fund in that category: it holds similar securities, carries the same risk factors, and is expected to behave more like those funds than like funds outside the category.

49. American Century, itself, designates a Morningstar target-date category as the peer group for each dated One Choice portfolio.[29] And these designations have remained the same since before the Class Period (and, for the One Choice 2065 Portfolio, since American Century first offered it in September 2020). Table 2 states the designation for each vintage.

**Table 2—American Century's designated peer group for each dated One Choice portfolio**

| AC TDF Series Vintage | Peer Group |
|---|---|
| One Choice In Retirement Portfolio | Morningstar Target-Date Retirement |
| One Choice 2020 Portfolio | Morningstar Target-Date 2020 |
| One Choice 2025 Portfolio | Morningstar Target-Date 2025 |
| One Choice 2030 Portfolio | Morningstar Target-Date 2030 |
| One Choice 2035 Portfolio | Morningstar Target-Date 2035 |
| One Choice 2040 Portfolio | Morningstar Target-Date 2040 |
| One Choice 2045 Portfolio | Morningstar Target-Date 2045 |
| One Choice 2050 Portfolio | Morningstar Target-Date 2050 |
| One Choice 2055 Portfolio | Morningstar Target-Date 2055 |
| One Choice 2060 Portfolio | Morningstar Target-Date 2060+ |
| One Choice 2065 Portfolio | Morningstar Target-Date 2065+ |

50. American Century's managers are incentivized to make this designation accurately: it is used to set their pay. A significant portion of the manager's compensation is an annual incentive bonus tied to the performance of the funds the manager runs, and that performance is measured in part against a custom peer group American Century builds from the funds in the Morningstar target-date category it designates for each portfolio.[30]

---

[28] *Id*. (emphasis added).

[29] American Century Asset Allocation Portfolios, Inc., Statement of Additional Information, at 36 (Dec. 1, 2019), https://www.sec.gov/Archives/edgar/data/1293210/000129321019000035/acaap2019annualupdate485b.htm (hereinafter, the "AC 2019 SAI").

[30] AC 2019 SAI, *supra* note 29.

51. The corresponding vintage of each of American Funds, T. Rowe Price Target, PIMCO and Mutual of America carries the same Morningstar target-date category as the AC TDF Series vintage of that year. Morningstar sorts the MercerWise Series, a series of collective investment trusts, into the parallel target-date categories it keeps for such trusts.

52. Each of those vintages therefore sits in the peer group American Century designated for the corresponding One Choice portfolio (or a CIT analog thereof).

53. Morningstar polices the category assignments and publishes how it does so. It reviews every category at least once each calendar year. The review begins with a quantitative filter run on the three-year trailing portfolio statistics calculated from an investment's reported holdings, and examines the major portfolio components by which the categories are defined: asset allocation, market capitalization, value-growth score and duration. Morningstar's manager research analysts then accept or reject the filter's proposals, a proposed change goes to the fund's own manager with time to contest it, and only the fund's own representatives may appeal.[31]

54. The text definitions of Morningstar's dated target-date categories have not been revised since October 31, 2017, and so were stable throughout the Class Period; Morningstar's only later changes to the target-date categories were structural—on April 30, 2021 it added a Target-Date 2065+ category and renamed Target-Date 2060+ as Target-Date 2060.[32]

55. Morningstar does not merely group target date funds of the same vintage together. It assigns each dated category an index: "The category group indexes and category indexes listed with each category are used in Morningstar's tools and reports to show performance relative to a benchmark."[33] Each Morningstar target-date category carries Morningstar Mod Tgt Risk TR

---

[31] Morningstar Category Definitions, *supra* note 3, at 6.

[32] *Id*. at 7-8.

[33] *Id*. at 5.

USD as its Category Group Index and the Morningstar Lifetime Moderate index of the corresponding vintage as its Category Index.[34] Every fund Morningstar places in a dated category—whatever its manager, its vehicle, its expense level or its implementation—is measured against that same index.

56. Table 3 states the Category Index for each AC TDF Series vintage.

**Table 3—Morningstar's Category Index for each AC TDF Series vintage**[35]

| AC TDF Series Vintage | Category Index |
|---|---|
| One Choice In Retirement Portfolio | Morningstar Lifetime Mod Incm TR USD |
| One Choice 2020 Portfolio | Morningstar Lifetime Mod 2020 TR USD |
| One Choice 2025 Portfolio | Morningstar Lifetime Mod 2025 TR USD |
| One Choice 2030 Portfolio | Morningstar Lifetime Mod 2030 TR USD |
| One Choice 2035 Portfolio | Morningstar Lifetime Mod 2035 TR USD |
| One Choice 2040 Portfolio | Morningstar Lifetime Mod 2040 TR USD |
| One Choice 2045 Portfolio | Morningstar Lifetime Mod 2045 TR USD |
| One Choice 2050 Portfolio | Morningstar Lifetime Mod 2050 TR USD |
| One Choice 2055 Portfolio | Morningstar Lifetime Mod 2055 TR USD |
| One Choice 2060 Portfolio | Morningstar Lifetime Mod 2060 TR USD |
| One Choice 2065 Portfolio | Morningstar Lifetime Mod 2060 TR USD |

57. The corresponding vintage of each of the Comparator Funds carries the same Morningstar Category Index as the AC TDF Series vintage of that year. That index is the index of the peer group American Century designated, so the universe American Century selected to measure and pay its own portfolio managers is measured by the same index that measures the AC TDF Series and each Comparator Fund.

58. The equity these series hold is the same kind of equity. Morningstar sorts a fund's equity holdings into one of the nine cells of its equity style box by the capitalization and the value-growth orientation of what the fund owns. The AC TDF Series and every Comparator

[34] *Id.* at 21-24.

[35] *Id.* at 29-32. Morningstar assigns the Target-Date 2065+ category the Morningstar Lifetime Mod 2060 index, so the 2060 and 2065 portfolios carry the same Category Index.

Fund hold their equity in the same cell, Large Blend, at every vintage from 2030 through 2060. Table 4 states the cell each series occupies at each vintage.

**Table 4—Investment style, by series and vintage**[36]

| Series | 2030 | 2035 | 2040 | 2045 | 2050 | 2055 | 2060 |
|---|---|---|---|---|---|---|---|
| **AC TDF Series** | LB | LB | LB | LB | LB | LB | LB |
| **American Funds** | LB | LB | LB | LB | LB | LB | LB |
| **T. Rowe Price Target** | LB | LB | LB | LB | LB | LB | LB |
| **PIMCO** | LB | LB | LB | LB | LB | LB | LB |
| **Mutual of America** | LB | LB | LB | LB | LB | LB | LB |
| **MercerWise** | LB | LB | LB | LB | LB | LB | LB |

59. Further, Morningstar plots each series' equity style position within that nine-cell box more precisely in its style trail figures. The AC TDF Series' and the Comparator Funds' equity style trails are materially identical across every vintage.

**Figure 1—Morningstar Style Trails for the 2030 vintages**




**Figure 2—Morningstar Style Trails for the 2035 vintages**

[36] "LB" stands for "Large Blend."




**Figure 3—Morningstar Style Trails for the 2040 vintages**




**Figure 4—Morningstar Style Trails for the 2045 vintages**




**Figure 5—Morningstar Style Trails for the 2050 vintages**




**Figure 6—Morningstar Style Trails for the 2055 vintages**




**Figure 7—Morningstar Style Trails for the 2060 vintages**




**Figure 8—Morningstar Style Trails for the 2065 vintages**




60. At every vintage, each series' plotted positions sit in the same cell.

## C. The AC TDFs and the Comparator Funds share the same risks

61. The risks of a target date fund come in three kinds, the same three for the AC TDF Series and for the Comparator Funds: allocation risk, longevity risk, and the investment risks carried by the underlying funds it holds.

62. Longevity risk is the risk that the participant outlives their retirement savings: a vintage that underperforms over a working lifetime leaves them without enough accumulated to generate income across retirement, and that risk grows when a portfolio misbalances the risk of earning too little early in a career against the risk of a downturn near or during retirement.

63. Allocation risk is the risk that the models, tools and data by which the managers set the glide path, select and weight the underlying funds, and implement any departure from the published mix are flawed, so that the fund fails to achieve its aim. American Century states that its funds' "performance and risks depend in part on the managers' skill in determining the fund's neutral mix, selecting and weighting the underlying funds, and implementing any deviations

from the neutral mix."[37] The Comparator Funds also carry allocation risk as an enumerated risk and describe it similarly.

64. Because a vintage holds other funds, it carries every risk those funds carry: on the equity side, stock market risk, issuer risk, small-company risk and investment style risk;[38] on the fixed-income side, interest rate risk and credit risk, and, for holdings outside the United States, foreign securities risk, heightened in emerging markets.[39] Risk labels are categorical rather than quantitative: they tell a fiduciary that a target date fund carries allocation, market, credit and foreign risk, but not how much.

65. Independent third parties supply the measure of risk. Morningstar computes a Portfolio Risk Score ("MPRS") for managed portfolios, the target date funds at issue among them, stating the risk a portfolio is expected to carry against a risk spectrum Morningstar builds from its Target Allocation Index family, which it aligns with its category classifications for asset-allocation funds.[40] The score is computed from the portfolio's holdings and return history and takes no account of fees.[41] Table 5 states the score Morningstar reports for each series at each vintage.

**Table 5—Morningstar Portfolio Risk Score, by series and vintage[42]**

| Series | 203 | 2035 | 2040 | 2045 | 2050 | 2055 | 2060 | In Retirement |
|---|---|---|---|---|---|---|---|---|

[37] AC TDF 2019 Prospectus, *supra* note 2.

[38] AC TDF 2019 Prospectus, *supra* note 2; T. Rowe Price 2019 Summary Prospectus, *supra* note 4; American Funds 2020 Prospectus, *supra* note 4; PIMCO 2019 Prospectus, *supra* note 4; Mutual of America 2019 Prospectus, *supra* note 4.

[39] AC TDF 2019 Prospectus, *supra* note 2; T. Rowe Price 2019 Summary Prospectus, *supra* note 4; American Funds 2020 Prospectus, *supra* note 4; PIMCO 2019 Prospectus, *supra* note 4; Mutual of America 2019 Prospectus, *supra* note 4.

[40] Morningstar Analytics, Morningstar Portfolio Risk Score Methodology, at 1 (May 30, 2026), https://www.morningstar.com/business/insights/research/methodology-documents?document=47MNNXR5BFBXBM5NT2TF2UL5ZY (the score "represents the expected risk of a portfolio" and can be used "to assess whether a portfolio's risk matches an investor's risk profile").

[41] *Id.* at 6-7.

[42] The MPRS scores of the 2020 vintages for the T. Rowe Price, American Funds, and MercerWise comparators, in italics, are pleaded.

| | **0** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **AC TDF Series** | 37 | 39 | 42 | 46 | 50 | 55 | 57 | 35 |
| **American Funds** | 37 | 42 | 52 | 58 | 60 | 61 | 62 | *31* |
| **T. Rowe Price Target** | 37 | 42 | 50 | 57 | 62 | 65 | 66 | *29* |
| **PIMCO** | 39 | 44 | 55 | 59 | 61 | 63 | 63 | 33 |
| **Mutual of America** | 38 | 41 | 50 | 57 | 60 | 62 | 63 | 18 |
| **MercerWise** | 39 | 44 | 52 | 58 | 62 | 64 | 65 | *31* |

66. Across vintages, the AC TDF Series and the Comparator Funds all share similar MPRS scores.

**D. The AC TDFs and the Comparator Funds hold their equity in the same sectors**

67. Morningstar sorts each fund's equity holdings into eleven sectors—Basic Materials, Consumer Cyclical, Financial Services, Real Estate, Communication Services, Energy, Industrials, Technology, Consumer Defensive, Healthcare and Utilities—and publishes the share of each fund's equity in each.

68. Two funds that hold their equity in the same sectors in similar proportions are exposed to the same industry-specific risks, and their returns respond alike to the events that move a sector; two funds that concentrate in different sectors can return differently at identical equity allocations. The AC TDF Series and the Comparator Funds hold their equity in the same sectors in similar proportions at every vintage from 2030 through 2060, and each comparator's sector comparison is stated in its own subsection below.

69. Table 6 states, sector by sector and vintage by vintage, the AC TDF Series' allocation to each sector less the Comparator Funds' average allocation to it, in percentage points of equity; Appendix B states the underlying allocation of every series at every vintage from 2030 through 2060.

**Table 6—Equity sector allocation of the AC TDF Series less the Comparator Funds' average**

| **Sector** | **2030** | **2035** | **2040** | **2045** | **2050** | **2055** | **2060** |
|---|---|---|---|---|---|---|---|
| **Basic Materials** | -0.97 | -0.89 | -0.87 | -0.90 | -0.90 | -0.90 | -0.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Consumer Cyclical** | -0.97 | -0.92 | -0.95 | -0.90 | -0.87 | -0.85 | -0.83 |
| **Financial Services** | +3.57 | +2.98 | +2.52 | +2.00 | +1.82 | +1.84 | +1.72 |
| **Real Estate** | +1.79 | +1.91 | +2.02 | +2.17 | +2.14 | +2.15 | +2.20 |
| **Communication Services** | -1.87 | -1.73 | -1.66 | -1.51 | -1.39 | -1.37 | -1.28 |
| **Energy** | +0.27 | +0.31 | +0.22 | +0.16 | +0.17 | +0.25 | +0.25 |
| **Industrials** | +0.18 | +0.07 | -0.01 | -0.17 | -0.30 | -0.37 | -0.48 |
| **Technology** | -3.33 | -2.78 | -2.16 | -1.43 | -1.18 | -1.42 | -1.32 |
| **Consumer Defensive** | +0.50 | +0.41 | +0.36 | +0.24 | +0.22 | +0.29 | +0.30 |
| **Healthcare** | +0.42 | +0.26 | +0.21 | +0.08 | +0.07 | +0.12 | +0.10 |
| **Utilities** | +0.41 | +0.38 | +0.34 | +0.25 | +0.22 | +0.27 | +0.27 |

70. The AC TDF Series and the Comparator Funds hold their equity in the same eleven sectors, in the same order of size. Technology is the largest sector of all six series at every vintage from 2030 through 2060, and the three largest sectors—Technology, Financial Services and Industrials—are the same three for all six series at every vintage.

71. Every one of the 77 differences in Table 6 is within 3.57 percentage points; 65 of the 77 are within two points and 49 are within one point. The largest is in Financial Services, where the AC TDF Series holds 1.72 to 3.57 points more than the Comparator Funds' average across the seven vintages (16.36% to 18.15% of its equity against an average of 14.58% to 14.67%), and the next largest is in Technology, where it holds 1.18 to 3.33 points less (24.30% to 26.39% against 27.57% to 27.70%); the other nine sectors are within 2.20 points of the average at every vintage.

72. The differences are stable: in each sector the AC TDF Series' departure from the average varies by no more than 2.15 points across the seven vintages, and in ten of the eleven sectors it lies on the same side of the average at every vintage.

73. The six series deploy their equity across the same segments of the economy in similar proportions; the differences among them are the minor tilts Table 6 states, none of which changes the industries to which a participant's equity is exposed.

**E. The AC TDFs and the Comparator Funds are meaningful benchmarks**

74. The universe from which the Comparator Funds were identified is small and enumerated by the industry itself (and even American Century itself). At year-end 2019, five firms held approximately 78.7% of all assets in non-custom target-date series and the ten largest held approximately 92.5%, leaving approximately 7.5% of that market to the more than fifty other providers offering a target-date series.[43] As of the end of 2024, 37 target-date 2025 funds—one for each series—had a record of at least fifteen years.[44]

75. Set beside the AC TDF Series, no design in that universe—other than another suite American Century manages, the American Century One Choice Blend+ series—holds an equity allocation within ten percentage points of the AC TDF Series' at every point on the glide path; every other design differs from the AC TDF Series' allocation by at least 12 percentage points at some point along the path. The AC TDF Series' glide path, itself, is both the cause and effect of the imprudence: that fact cannot and does not render it incomparable to similar target date suites and their glide paths—and the fiduciaries of other plans that held the AC TDF Series treated such suites as its substitutes in practice, replacing it with American Funds and with the MercerWise Series (Table 34).

---

[43] Sway Research, LLC, press release, Target-Date Assets Surge to New Highs in 2019, Reach $2.3 Trillion, at 2 (Mar. 2, 2020), https://static1.squarespace.com/static/5661aba4e4b0c3b0ea70a07a/t/5e5d4d7a78e09a73708edf0e/1583173001143/Sway_Res_PR_Target-Date+AUM+Hits+$2.3B+in+2019.pdf.

[44] Morningstar, 2025 Target-Date Fund Landscape, at 7-8 (Apr. 2025), https://marketing.morningstar.com/content/cs-assets/v3/assets/blt9415ea4cc4157833/bltd2006cbdc6c250c8/6810f840aa9445512f859783/Target-Date_Fund_Landscape_2025.pdf.

76. The Comparator Funds were identified from the universe by comparing each series in it to the AC TDF Series on, *inter alia*, the manager-assigned category, the classifications each series carries in the industry publications and systems, the securities each series holds, the investment strategies each series pursues, the risk profile of each series, and the allocation each series holds at and approaching its target date.

77. The Comparator Funds pleaded are among the most similar suites to the AC TDFs that a fiduciary would have considered, and each meets the meaningful-benchmark standard on the facts pleaded in this Section.

**1. The AC TDF Series**

78. The AC TDF Series is managed by American Century. Each dated portfolio in the series is a fund of funds that invests in other American Century mutual funds. Every dated portfolio states the same investment objective: "The fund seeks the highest total return consistent with its asset mix."[45]

79. American Century offers the One Choice design in two vehicles. The One Choice portfolios are registered mutual funds, each offered in six share classes. The same design is offered to retirement plans as a series of collective investment trusts, which are also divided into classes.

80. Just as the six share classes represent a single underlying portfolio, the trust classes share the same portfolio. Regardless of the vehicle or class, the underlying portfolio is run by the same manager in the same underlying strategies.

81. American Century says the same—a trust "can generally be offered to plans at a lower fee compared to the strategy's mutual fund option," and that "most CIT strategies offered in a DC plan have a related mutual fund, allowing the participants to invest in the same or similar

[45] AC TDF 2019 Prospectus, *supra* note 2.

investment strategy outside of their plan."[46] And so does Morningstar of the target-date industry: "The CIT offerings are largely clones of their mutual fund counterparts," and "[r]etirement plan sponsors often maintain the same underlying investment strategy while moving assets from mutual funds to lower-cost CIT vehicles."[47]

82. Each dated portfolio's allocation to equity declines along its glide path and stops at 45%. The glide path steps are one design at five-year intervals, and American Century states as much itself: "In effect, One Choice 2035 Portfolio is expected to have the same stock weighting in five years as One Choice 2030 Portfolio has now."[48] The 45% allocation a participant holds at retirement is the allocation they will hold for the rest of it.

83. Table 7 states, for each vintage, the allocation to equity the design carries and the allocation the vintage actually held.

**Table 7—Equity allocation of the AC TDF Series, by vintage: stated and actual**

| Vintage | Stated | Actual |
|---|---|---|
| **2025 and earlier** | 45.00% | 48.27% |
| **2030** | 50.00% | 48.27% |
| **2035** | 55.00% | 53.31% |
| **2040** | 61.25% | 58.96% |
| **2045** | 67.50% | 65.31% |
| **2050** | 73.75% | 71.26% |
| **2055** | 80.00% | 77.62% |
| **2060** | 82.50% | 80.99% |
| **2065** | 85.00% | 83.38% |

84. The AC TDF Series' exposure to stocks starts at 85%, the lowest starting allocation of any target date design in the universe described above (the others start between

---

[46] American Century Investments, Collective Investment Trusts, at 3-5, https://res.americancentury.com/docs/cit_collective_investment_trusts_educational_brochure.pdf (last visited Aug. 28, 2026).

[47] Morningstar, 2026 Target-Date Fund Landscape, at 10-11, 23 (Mar. 2026), https://www.morningstar.com/content/cs-assets/v3/assets/blt9415ea4cc4157833/blte992700d742269f9/69b06bd2cb63a70008937aaf/Target_Date_Fund_Landscape_2026.pdf.

[48] AC TDF 2019 Prospectus, *supra* note 2.

88.6% and 99%, 94% on average), and ten years past the target date its continued 45% allocation to equity is more than nine percentage points above the average design's 35.6%.

85. The AC TDF Series holds the asset classes target date funds hold: equity securities of small, medium and large United States and foreign companies, selected by growth, value and quantitative investment techniques, and fixed-income securities that vary by issuer type, credit quality and geographic exposure. Like every target date series, the AC TDF Series' return turns on the manager's own choices within those asset classes: the fund's "performance and risks depend in part on the managers' skill in determining the fund's neutral mix, selecting and weighting the underlying funds," and on the manager's deviations from that mix.[49]

86. Like the AC TDF Series, each Comparator Fund is a series of vintages offered in five-year increments, each of them a fund of funds that holds the same kinds of securities in the same asset classes as the AC TDF Series along a glide path keyed to a retirement year. Each Comparator Fund states the aims American Century states for the AC TDF Series. Each Comparator Fund carries the same Morningstar target-date category as the corresponding AC TDF Series vintage, and with it the same category index and the same peer group American Century designated for itself, and each held large-capitalization equity.

87. Table 8 states the allocation to equity each of the six series holds when one of its vintages reaches its target date.

**Table 8—Equity allocation at the target date, by series**

| **Series** | **Equity allocation at the target date** |
|---|---|
| **AC TDF Series** | 45% |
| **American Funds** | 46.27% |
| **T. Rowe Price Target** | 42.5% |
| **PIMCO** | 39.79% |
| **Mutual of America** | 45% |
| **MercerWise** | 46.6% |

[49] AC TDF 2019 Prospectus, *supra* note 2.

88. The six figures fall inside a band of 6.81 percentage points, from PIMCO's 39.79% to MercerWise's 46.6%, and the AC TDF Series' 45% sits inside that band, at or above three of the five Comparator Funds' and within 1.6 points of the other two.

89. The industry superficially sorts target date series into two types by what a series does after the target date: a "to" series' allocation to equity stops declining when a vintage reaches its target date, and a "through" series' allocation keeps declining for years afterward. The AC TDF Series and PIMCO are nominally "to" series; American Funds, T. Rowe Price Target, Mutual of America and MercerWise are nominally "through" series. No vintage from 2030 through 2065 reached its target date at any point in the Class Period: at the start of the Class Period on September 8, 2020, the 2030 vintage stood ten years from its target date and the 2065 vintage forty-five, and none has reached its target date since. The event the type involves is an event no series experienced, at any vintage at issue, at any point in the Class Period.

90. The type describes one thing: what a series does with its allocation *after* a vintage reaches its target date. Its inputs are whether the allocation to equity keeps declining after that date and, if so, for how long. The type says nothing about the path a series takes to the target date, about what the series holds along that path, or about how much equity it holds when the target date arrives; two series of the same type can land at allocations twenty percentage points apart, and two series of different types can land at the same one.

91. On every parameter but the label, American Century describes the AC TDF Series as a series built to carry a participant *through* retirement. Each dated portfolio "is designed for investors who plan to withdraw the value of their account gradually after retirement," and the terminal portfolio, One Choice In Retirement, "is designed for investors who plan to gradually withdraw the value of their account after retirement."[50] The premise the "through" type is named

for—that the participant stays invested and draws the account down over a retirement of decades—is the premise American Century states for this series.

92. American Century itself measures the series against a "through" series: the comparison American Century draws for plan sponsors sets its One Choice In Retirement Portfolio beside the American Funds 2015 vintage, a series whose allocation keeps declining after the target date.

93. At the target date, the AC TDF Series holds 45% of the portfolio in equity—more than the one "to" Comparator Fund holds at that point, PIMCO's 39.79%, and inside the range the four "through" Comparator Funds hold, from T. Rowe Price Target's 42.5% to MercerWise's 46.6%. The AC TDF Series holds what the "through" series hold.

94. Upon information and belief and across the TDF universe, the AC TDF Series' equity allocation at the target date (45%) is greater than every other "to" series' allocation at the target date, and lies within the range at which the "through" series land. Put simply, the AC TDF Series lands where the "through" series land and freezes like a "to" series.

95. And because it holds still at 45% while the "through" series continue to descend, the AC TDF Series holds greater equity later in retirement, precisely when retirees are most vulnerable to risk. It is comparable to the series of either type.

96. The systems by which the market sorts target date series do not discriminate by "to" or "through" labels. Morningstar's target-date categories condition membership on the retirement window, on diversified exposure to stocks, bonds and cash, on a preset glide path that grows more conservative as the target date approaches, and on membership in a dated series—and on nothing about the years after the target date. Morningstar categorizes the AC TDF

[50] AC TDF 2019 Prospectus, *supra* note 2.

Series and each of the "to" and "through" Comparator Funds in the same dated category (the peer group American Century, itself, designated for the One Choice 2030 Portfolio and measures its portfolio managers against).[51]

97. Table 9 states the allocation to equity each of the six series holds at each vintage.

**Table 9—Equity allocation, by vintage and series**

| Vintage | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| **2015** | 48.27% | 42.72% | 34.92% | 39.79% | 34.43% | 31.74% |
| **2020** | 48.27% | 42.72% | 36.81% | 39.79% | 34.43% | 38.20% |
| **2025** | 48.27% | 44.93% | 40.74% | 39.79% | 44.46% | 45.04% |
| **2030** | 48.27% | 52.69% | 49.53% | 51.14% | 53.81% | 53.75% |
| **2035** | 53.31% | 62.62% | 60.37% | 62.97% | 64.69% | 64.36% |
| **2040** | 58.96% | 75.39% | 71.17% | 73.89% | 76.37% | 74.54% |
| **2045** | 65.31% | 83.33% | 80.78% | 82.49% | 84.16% | 82.52% |
| **2050** | 71.26% | 85.95% | 88.71% | 88.28% | 87.72% | 87.97% |
| **2055** | 77.62% | 87.21% | 93.33% | 91.33% | 90.00% | 90.66% |
| **2060** | 80.99% | 87.71% | 95.63% | 92.80% | 91.25% | 91.27% |
| **2065** | 83.38% | 87.70% | 95.98% | 92.80% | 91.25% | 91.27% |

**2. American Funds**

98. The American Funds Target Date Retirement Series is a series of target date funds managed by Capital Research and Management Company, part of the Capital Group organization, and offered in five-year increments keyed to a retirement year. Each vintage states the aims American Century states for the AC TDF Series, in American Century's own terms: it seeks "growth, income and conservation of capital," in degrees that depend on how near the fund stands to its target date.[52]

99. Each American Funds vintage is built for the participant each AC TDF Series vintage is built for—a participant who retires around the year in the fund's name and draws the account down over time rather than in a lump sum. The fund is not designed for a lump-sum

[51] Morningstar Category Definitions, *supra* note 3, at 22; AC 2019 SAI, *supra* note 29.

[52] American Funds 2020 Prospectus, *supra* note 4.

redemption at the retirement date, and its allocation is set to build assets before retirement and to keep equity exposure through retirement.

100. Like each AC TDF Series vintage, each American Funds vintage is a fund of funds. It holds the same asset classes the corresponding AC TDF Series vintage holds, and it holds them through funds of its own manager.

101. The American Funds 2030 vintage carries the Morningstar Target-Date 2030 category (the peer group American Century designated for its own 2030 portfolio), is measured against the Morningstar Lifetime Mod 2030 TR USD index, and held its equity in the Large Blend cell in calendar year 2019 and holds it there now; the same holds at each vintage through 2060.

**Figure 9—Morningstar Style Trail, 2030 through 2065: the AC TDF Series and American Funds**




102. American Funds is nominally a "through" design: it keeps reducing equity after the target date. Its allocation to equity at the target date is 46.27%, 1.27 percentage points above the 45% at which the AC TDF Series' glide path stops and holds.

103. Fiduciaries of other plans that held the AC TDF Series have removed it and replaced it with the American Funds Series. During the 2021 and 2024 plan years, the fiduciaries of the Quinn Emanuel Urquhart & Sullivan, LLP 401(k) Plan, the McCormick Barstow 401(k) Retirement Plan, the IBEW Local Union No. 252 Defined Contribution/401(k) Plan, and the Marvin Companies Profit Sharing and 401(k) Plan removed the AC TDF Series and replaced it with American Funds (Table 34).

104. Table 10 states the allocation to equity the AC TDF Series and American Funds each held at each vintage from 2030 through 2065.

**Table 10—Equity allocation of the AC TDF Series and of American Funds, by vintage**

| Vintage | American Century Target Date Series | American Funds Target Date Retirement Series | Differential (pp) |
|---|---|---|---|
| **2030** | 48.27% | 52.69% | -4.42 |
| **2035** | 53.31% | 62.62% | -9.31 |
| **2040** | 58.96% | 75.39% | -16.43 |
| **2045** | 65.31% | 83.33% | -18.02 |
| **2050** | 71.26% | 85.95% | -14.69 |
| **2055** | 77.62% | 87.21% | -9.59 |
| **2060** | 80.99% | 87.71% | -6.72 |
| **2065** | 83.38% | 87.70% | -4.32 |

105. American Funds holds more equity than the AC TDF Series at every vintage from 2030 through 2065, by 4.32 to 18.02 percentage points (the least at the 2065 vintage, the most at the 2045 vintage)—the same relationship the AC TDF Series bears to the category universe.

106. Table 11 states, sector by sector and vintage by vintage, American Funds' allocation to each sector less the AC TDF Series', in percentage points of equity.

**Table 11—Equity sector allocation of American Funds less the AC TDF Series, by sector and vintage, in percentage points**

| Sector | 2030 | 2035 | 2040 | 2045 | 2050 | 2055 | 2060 |
|---|---|---|---|---|---|---|---|
| **Basic Materials** | +1.49 | +1.24 | +1.11 | +1.18 | +1.16 | +1.18 | +1.24 |
| **Consumer Cyclical** | +0.70 | +1.05 | +1.42 | +1.49 | +1.57 | +1.70 | +1.83 |
| **Financial Services** | -5.58 | -5.46 | -5.26 | -4.75 | -4.62 | -4.79 | -4.77 |
| **Real Estate** | -2.73 | -2.91 | -3.11 | -3.30 | -3.30 | -3.33 | -3.41 |
| **Communication Services** | +2.25 | +2.43 | +2.60 | +2.47 | +2.38 | +2.44 | +2.40 |
| **Energy** | +0.32 | -0.14 | -0.44 | -0.51 | -0.67 | -0.93 | -1.02 |
| **Industrials** | +0.68 | +1.15 | +1.51 | +1.80 | +2.06 | +2.35 | +2.52 |
| **Technology** | -0.54 | -0.14 | +0.22 | -0.18 | -0.17 | +0.50 | +0.60 |
| **Consumer Defensive** | +1.24 | +1.01 | +0.74 | +0.71 | +0.68 | +0.47 | +0.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Healthcare** | +1.08 | +1.08 | +1.00 | +0.98 | +0.94 | +0.75 | +0.72 |
| **Utilities** | +1.08 | +0.68 | +0.20 | +0.09 | -0.05 | -0.35 | -0.52 |

107. The two series hold their equity in the same eleven sectors in the same order of size: Technology is the largest sector of both at every vintage from 2030 through 2060, and their three largest sectors—Technology, Financial Services and Industrials—are the same three at every vintage. Every one of the 77 differences in Table 11 is within 5.58 percentage points; 53 of the 77 are within two points and 30 within one. The largest is in Financial Services, where American Funds holds 4.62 to 5.58 points less than the AC TDF Series across the seven vintages; every other sector is within 3.41 points at every vintage.

108. The differences are stable: in each sector the difference between the two series varies by no more than 1.84 points across the seven vintages, and in eight of the eleven sectors it lies on the same side at every vintage.

**3. T. Rowe Price Target**

109. The T. Rowe Price Target Series is a series of target date funds managed by T. Rowe Price Associates, Inc. and offered in five-year increments keyed to a retirement year. T. Rowe Price states the series' objective in materially the same way American Century states for the AC TDF Series: it "seeks the highest total return over time consistent with an emphasis on both capital growth and income."[53] T. Rowe Price offers two target date series on two glide paths, the Retirement series and the Target series, managed by the same manager through the same underlying T. Rowe Price stock and bond funds. The Target series is the more "conservative" of the two and thus represents a "conservative" target date fund offering.

---

[53] T. Rowe Price 2019 Summary Prospectus, *supra* note 4.

110. Each T. Rowe Price Target vintage is built for the participant each AC TDF Series vintage is built for. The date in the fund's name is the approximate year the investor plans to retire and stop making new investments in the fund; the fund assumes a retirement age of 65; and it is designed for an investor who retires at or about the target date and withdraws the account gradually after retirement.

111. Like each AC TDF Series vintage, each T. Rowe Price Target vintage is a fund of funds. It holds the same asset classes the corresponding AC TDF Series vintage holds, it holds them through stock and bond funds of its own sponsor, and it reallocates among them over time by reference to the fund's target retirement date.

112. The T. Rowe Price Target 2030 vintage carries the Morningstar Target-Date 2030 category—the peer group American Century designated for its own 2030 portfolio—is measured against the Morningstar Lifetime Mod 2030 TR USD index, and held its equity in the Large Blend cell in calendar year 2019 and holds it there now; the same holds at each vintage through 2060.

**Figure 10—Morningstar Style Trail, 2030 through 2065: the AC TDF Series and T. Rowe Price Target**




113. T. Rowe Price Target is nominally a "through" design: it keeps reducing equity after the target date. Its allocation to equity at the target date is 42.5%, within two and one-half percentage points of the 45% at which the AC TDF Series' glide path stops and holds, and its stated allocations are set within a tolerance of plus or minus five percentage points.

114. Table 12 states the allocation to equity the AC TDF Series and T. Rowe Price Target each held at each vintage from 2030 through 2065.

**Table 12—Equity allocation of the AC TDF Series and of T. Rowe Price Target, by vintage**

| Vintage | American Century Target Date Series | T. Rowe Price Target Series | Differential (pp) |
|---|---|---|---|
| **2030** | 48.27% | 49.53% | -1.26 |
| **2035** | 53.31% | 60.37% | -7.06 |

| | | | |
|---|---|---|---|
| **2040** | 58.96% | 71.17% | -12.21 |
| **2045** | 65.31% | 80.78% | -15.47 |
| **2050** | 71.26% | 88.71% | -17.45 |
| **2055** | 77.62% | 93.33% | -15.71 |
| **2060** | 80.99% | 95.63% | -14.64 |
| **2065** | 83.38% | 95.98% | -12.60 |

115. T. Rowe Price Target holds more equity than the AC TDF Series at every vintage from 2030 through 2065, by 1.26 to 17.45 percentage points (the least at the 2030 vintage, the most at the 2050 vintage)—the same relationship the AC TDF Series bears to the category universe.

116. Table 13 states, sector by sector and vintage by vintage, T. Rowe Price Target's allocation to each sector less the AC TDF Series', in percentage points of equity.

**Table 13—Equity sector allocation of T. Rowe Price Target less the AC TDF Series, by sector and vintage, in percentage points**

| **Sector** | **2030** | **2035** | **2040** | **2045** | **2050** | **2055** | **2060** |
|---|---|---|---|---|---|---|---|
| **Basic Materials** | +1.66 | +1.65 | +1.63 | +1.60 | +1.57 | +1.55 | +1.55 |
| **Consumer Cyclical** | +1.12 | +0.96 | +0.90 | +0.82 | +0.76 | +0.72 | +0.67 |
| **Financial Services** | -3.95 | -3.21 | -2.72 | -2.24 | -2.05 | -2.05 | -1.92 |
| **Real Estate** | +0.04 | 0.00 | -0.13 | -0.30 | -0.30 | -0.30 | -0.36 |
| **Communication Services** | +2.15 | +1.89 | +1.80 | +1.70 | +1.64 | +1.60 | +1.52 |
| **Energy** | +1.12 | +1.25 | +1.42 | +1.49 | +1.49 | +1.46 | +1.47 |
| **Industrials** | -0.81 | -0.66 | -0.71 | -0.70 | -0.70 | -0.66 | -0.60 |
| **Technology** | +1.98 | +0.98 | +0.30 | -0.35 | -0.51 | -0.38 | -0.44 |
| **Consumer Defensive** | -1.55 | -1.45 | -1.33 | -1.17 | -1.12 | -1.15 | -1.13 |
| **Healthcare** | -0.58 | -0.36 | -0.26 | -0.11 | -0.10 | -0.11 | -0.10 |
| **Utilities** | -1.17 | -1.05 | -0.87 | -0.73 | -0.68 | -0.68 | -0.65 |

117. The two series hold their equity in the same eleven sectors in the same order of size: Technology is the largest sector of both at every vintage from 2030 through 2060, and their three largest sectors—Technology, Financial Services and Industrials—are the same three at

every vintage. Every one of the 77 differences in Table 13 is within 3.95 percentage points; 70 of the 77 are within two points and 38 within one. The largest is in Financial Services, where T. Rowe Price Target holds 1.92 to 3.95 points less than the AC TDF Series across the seven vintages; every other sector is within 2.15 points at every vintage.

118. The differences are stable: in each sector the difference between the two series varies by no more than 2.49 points across the seven vintages, and in nine of the eleven sectors it lies on the same side at every vintage.

**4. PIMCO**

119. The PIMCO RealPath Blend Series is a series of target date funds managed by Pacific Investment Management Company LLC and offered in five-year increments keyed to a retirement year. PIMCO states the series' objective in materially the same way American Century states for the AC TDF Series: it "seeks to maximize total return, consistent with prudent investment management."[54]

120. Each PIMCO vintage is built for the participant each AC TDF Series vintage is built for, on the retirement-age assumption American Century makes: the fund is managed for shareholders who plan to retire or begin withdrawing assets around the year in the fund's name, and the target date assumes a retirement age of 65.

121. Like each AC TDF Series vintage, each PIMCO vintage is a fund of funds holding the same asset classes the corresponding AC TDF Series vintage holds, allocated along a published glide path that freezes at the target date. Its underlying funds are affiliated and unaffiliated funds, and it seeks its equity exposure through index-tracking securities. Morningstar assigns each PIMCO vintage to the same target-date category and the same style cell as the

[54] PIMCO 2019 Prospectus, *supra* note 4.

corresponding AC TDF Series vintage on what the fund owns, whatever the vehicle through which it owns it.

122. The PIMCO 2030 vintage carries the Morningstar Target-Date 2030 category—the peer group American Century designated for its own 2030 portfolio—is measured against the Morningstar Lifetime Mod 2030 TR USD index, and held its equity in the Large Blend cell in calendar year 2019 and holds it there now; the same holds at each vintage through 2060.

**Figure 11—Morningstar Style Trail, 2030 through 2065: the AC TDF Series and PIMCO**




123. PIMCO is nominally a "to" design: its allocation to equity at the target date is held constant beyond that date, which is the freeze the AC TDF Series performs at 45% and

holds through retirement. Its allocation to equity at the target date is 39.79%, 5.21 percentage points below the AC TDF Series' 45%.

124. Table 14 states the allocation to equity the AC TDF Series and PIMCO each held at each vintage from 2030 through 2065.

**Table 14—Equity allocation of the AC TDF Series and of PIMCO, by vintage**

| Vintage | American Century Target Date Series | PIMCO RealPath Blend Series | Differential (pp) |
|---|---|---|---|
| **2030** | 48.27% | 51.14% | -2.87 |
| **2035** | 53.31% | 62.97% | -9.66 |
| **2040** | 58.96% | 73.89% | -14.93 |
| **2045** | 65.31% | 82.49% | -17.18 |
| **2050** | 71.26% | 88.28% | -17.02 |
| **2055** | 77.62% | 91.33% | -13.71 |
| **2060** | 80.99% | 92.80% | -11.81 |
| **2065** | 83.38% | 92.80% | -9.42 |

125. PIMCO holds more equity than the AC TDF Series at every vintage from 2030 through 2065, by 2.87 to 17.18 percentage points (the least at the 2030 vintage, the most at the 2045 vintage)—the same relationship the AC TDF Series bears to the category universe.

126. Table 15 states, sector by sector and vintage by vintage, PIMCO's allocation to each sector less the AC TDF Series', in percentage points of equity.

**Table 15—Equity sector allocation of PIMCO less the AC TDF Series, by sector and vintage, in percentage points**

| Sector | 2030 | 2035 | 2040 | 2045 | 2050 | 2055 | 2060 |
|---|---|---|---|---|---|---|---|
| **Basic Materials** | +1.20 | +1.20 | +1.18 | +1.23 | +1.29 | +1.30 | +1.29 |
| **Consumer Cyclical** | +1.46 | +1.29 | +1.23 | +1.10 | +1.02 | +0.99 | +0.95 |
| **Financial Services** | -2.25 | -1.60 | -1.15 | -0.51 | -0.20 | -0.19 | -0.11 |
| **Real Estate** | -1.86 | -1.90 | -2.04 | -2.21 | -2.18 | -2.13 | -2.17 |
| **Communication Services** | +2.24 | +2.00 | +1.95 | +1.75 | +1.57 | +1.49 | +1.41 |
| **Energy** | -0.26 | -0.18 | -0.01 | +0.10 | +0.13 | +0.11 | +0.12 |
| **Industrials** | -0.83 | -0.77 | -0.89 | -0.72 | -0.56 | -0.47 | -0.42 |
| **Technology** | +2.3 | +1.4 | +0.8 | -0.11 | -0.59 | -0.56 | -0.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 3 | 8 | 5 | | | | |
| **Consumer Defensive** | -0.37 | -0.24 | -0.11 | +0.07 | +0.12 | +0.08 | +0.09 |
| **Healthcare** | -1.13 | -0.94 | -0.85 | -0.68 | -0.67 | -0.68 | -0.67 |
| **Utilities** | -0.52 | -0.34 | -0.16 | -0.01 | +0.06 | +0.07 | +0.10 |

127. The two series hold their equity in the same eleven sectors in the same order of size: Technology is the largest sector of both at every vintage from 2030 through 2060, and their three largest sectors—Technology, Financial Services and Industrials—are the same three at every vintage. Every one of the 77 differences in Table 15 is within 2.33 percentage points; 68 of the 77 are within two points and 45 within one. The largest is in Technology, where the two series' weights differ by as much as 2.33 points; every other sector is within 2.25 points at every vintage.

128. The differences are stable: in each sector the difference between the two series varies by no more than 2.92 points across the seven vintages, and in seven of the eleven sectors it lies on the same side at every vintage.

### 5. Mutual of America

129. The Mutual of America Clear Passage Series is a series of target date funds managed by Mutual of America Capital Management LLC and offered in five-year increments keyed to a retirement year. Its manager states the series' objective in materially the same way American Century states for the AC TDF Series: it "seeks to achieve current income and capital appreciation appropriate for the asset allocation associated with its approximate year of retirement which is included in the Fund's name."[55]

[55] Mutual of America 2019 Prospectus, *supra* note 4.

130. Each Mutual of America vintage is built for the participant each AC TDF Series vintage is built for—an investor who expects to retire or to begin withdrawing assets around the year in the fund's name.

131. Like each AC TDF Series vintage, each Mutual of America vintage is a fund of funds. It holds the same asset classes the corresponding AC TDF Series vintage holds, it holds them through underlying funds of its own sponsor, and its allocation changes over time along a predetermined glide path as the fund approaches its target retirement date.

132. The Mutual of America 2030 vintage carries the Morningstar Target-Date 2030 category—the peer group American Century designated for its own 2030 portfolio—is measured against the Morningstar Lifetime Mod 2030 TR USD index, and held its equity in the Large Blend cell in calendar year 2019 and holds it there now; the same holds at each vintage through 2060.

**Figure 12—Morningstar Style Trail, 2030 through 2065: the AC TDF Series and Mutual of America**




133. Mutual of America lands where American Century lands: a Mutual of America fund that has reached its target retirement date holds 45% of its assets in equity, subject to a stated tolerance of plus or minus ten percentage points, which is the same 45% at which the AC TDF Series' glide path stops. It is nominally a "through" design, reducing equity for a ten-year period after the target retirement date.

134. Table 16 states the allocation to equity the AC TDF Series and Mutual of America each held at each vintage from 2030 through 2065.

**Table 16—Equity allocation of the AC TDF Series and of Mutual of America, by vintage**

| Vintage | American Century Target Date Series | Mutual of America Clear Passage Series | Differential (pp) |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **2030** | 48.27% | 53.81% | -5.54 |
| **2035** | 53.31% | 64.69% | -11.38 |
| **2040** | 58.96% | 76.37% | -17.41 |
| **2045** | 65.31% | 84.16% | -18.85 |
| **2050** | 71.26% | 87.72% | -16.46 |
| **2055** | 77.62% | 90.00% | -12.38 |
| **2060** | 80.99% | 91.25% | -10.26 |
| **2065** | 83.38% | 91.25% | -7.87 |

135. Mutual of America holds more equity than the AC TDF Series at every vintage from 2030 through 2065, by 5.54 to 18.85 percentage points (the least at the 2030 vintage, the most at the 2045 vintage)—the same relationship the AC TDF Series bears to the category universe.

136. Table 17 states, sector by sector and vintage by vintage, Mutual of America's allocation to each sector less the AC TDF Series', in percentage points of equity.

**Table 17—Equity sector allocation of Mutual of America less the AC TDF Series, by sector and vintage, in percentage points**

| **Sector** | **2030** | **2035** | **2040** | **2045** | **2050** | **2055** | **2060** |
|---|---|---|---|---|---|---|---|
| **Basic Materials** | -0.09 | -0.13 | -0.05 | -0.02 | -0.02 | -0.05 | +0.01 |
| **Consumer Cyclical** | +0.94 | +0.81 | +0.84 | +0.76 | +0.74 | +0.65 | +0.55 |
| **Financial Services** | -3.12 | -2.25 | -1.53 | -1.09 | -1.03 | -0.97 | -0.76 |
| **Real Estate** | -1.84 | -2.07 | -2.05 | -2.11 | -2.00 | -2.06 | -2.08 |
| **Communication Services** | +1.08 | +0.85 | +0.58 | +0.38 | +0.15 | +0.20 | +0.04 |
| **Energy** | -1.24 | -1.23 | -1.04 | -0.95 | -0.86 | -0.91 | -0.88 |
| **Industrials** | +1.07 | +1.06 | +1.33 | +1.60 | +1.81 | +1.71 | +1.91 |
| **Technology** | +4.66 | +3.84 | +2.45 | +1.50 | +1.12 | +1.35 | +0.95 |
| **Consumer Defensive** | -0.95 | -0.66 | -0.49 | -0.39 | -0.41 | -0.43 | -0.44 |
| **Healthcare** | -0.24 | -0.04 | +0.01 | +0.21 | +0.28 | +0.28 | +0.39 |
| **Utilities** | -0.27 | -0.18 | -0.04 | +0.10 | +0.22 | +0.23 | +0.30 |

137. The two series hold their equity in the same eleven sectors in the same order of size: Technology is the largest sector of both at every vintage from 2030 through 2060, and their three largest sectors—Technology, Financial Services and Industrials—are the same three at every vintage. Every one of the 77 differences in Table 17 is within 4.66 percentage points; 66 of the 77 are within two points and 48 are within one point. The largest is in Technology, where Mutual of America holds 0.95 to 4.66 points more than the AC TDF Series across the seven vintages; every other sector is within 3.12 points at every vintage.

138. The differences are stable: in each sector the difference between the two series varies by no more than 3.72 points across the seven vintages, and in eight of the eleven sectors it lies on the same side at every vintage.

**6. MercerWise**

139. The MercerWise Series is a series of collective investment trusts maintained by Mercer Trust Company LLC, offered in five-year increments keyed to a retirement year. The trusts are not registered under the Securities Act or the Investment Company Act of 1940, they publish no prospectus, and data about them is largely unavailable to the general public. Its manager states the series' objective in materially the same way American Century states for the AC TDF Series: each vintage seeks "capital appreciation and current income consistent with its current asset allocation."[56]

140. Morningstar sorts the vintages into the target-date categories it keeps for collective investment trusts, with that category's Morningstar Lifetime Moderate index as its category index; the series holds its equity in the Large Blend style cell at every vintage from 2030 through 2060, and its Morningstar Portfolio Risk Scores stand beside the other series' in Table 5.

---

[56] MercerWise Fact Sheet, *supra* note 9.

141. Like each AC TDF Series vintage, each MercerWise vintage is a fund of funds. It holds the same asset classes the corresponding AC TDF Series vintage holds—equity, fixed income and real assets—allocated along a glide path, and it holds them through affiliated and unaffiliated underlying funds.

142. Table 18 states, sector by sector and vintage by vintage, the MercerWise Series' allocation to each sector less the AC TDF Series', in percentage points of equity.

**Table 18—Equity sector allocation of the MercerWise Series less the AC TDF Series, by sector and vintage, in percentage points**

| Sector | 2030 | 2035 | 2040 | 2045 | 2050 | 2055 | 2060 |
|---|---|---|---|---|---|---|---|
| **Basic Materials** | +0.57 | +0.50 | +0.51 | +0.50 | +0.51 | +0.50 | +0.53 |
| **Consumer Cyclical** | +0.65 | +0.47 | +0.39 | +0.32 | +0.25 | +0.20 | +0.14 |
| **Financial Services** | -2.95 | -2.39 | -1.91 | -1.42 | -1.21 | -1.18 | -1.02 |
| **Real Estate** | -2.58 | -2.67 | -2.79 | -2.95 | -2.94 | -2.92 | -2.97 |
| **Communication Services** | +1.61 | +1.49 | +1.39 | +1.27 | +1.18 | +1.13 | +1.03 |
| **Energy** | -1.28 | -1.22 | -1.04 | -0.95 | -0.93 | -0.96 | -0.94 |
| **Industrials** | -1.01 | -1.12 | -1.18 | -1.15 | -1.13 | -1.09 | -1.02 |
| **Technology** | +8.24 | +7.72 | +6.97 | +6.29 | +6.07 | +6.19 | +6.09 |
| **Consumer Defensive** | -0.87 | -0.72 | -0.59 | -0.43 | -0.38 | -0.42 | -0.40 |
| **Healthcare** | -1.21 | -1.05 | -0.94 | -0.79 | -0.79 | -0.82 | -0.83 |
| **Utilities** | -1.18 | -1.01 | -0.83 | -0.69 | -0.63 | -0.63 | -0.60 |

143. The two series hold their equity in the same eleven sectors in the same order of size: Technology is the largest sector of both at every vintage from 2030 through 2060, and their three largest sectors—Technology, Financial Services and Industrials—are the same three at every vintage. Every one of the 77 differences in Table 18 is within 8.24 percentage points; 61 of the 77 are within two points and 35 are within one point. The largest is in Technology, where the MercerWise Series holds 6.07 to 8.24 points more than the AC TDF Series across the seven vintages; every other sector is within 2.97 points at every vintage.

144. The differences are stable: in each sector the difference between the two series varies by no more than 2.17 points across the seven vintages, and in every sector it lies on the same side at every vintage.

145. The MercerWise Series is nominally a "through" design, reducing its allocation to equity as the target date approaches and continuing to reduce it for approximately ten years after that date, to 32.0% at the Income vintage. On the glide path Mercer published as projected as of July 3, 2025, the vintage standing at its target date held 46.6%, 1.6 percentage points above the 45% at which the AC TDF Series' glide path stops and holds, and the vintages ran from 32.5% at 2015 to 92.0% at 2065.

146. Fiduciaries of other plans that held the AC TDF Series have removed it and replaced it with the MercerWise Series. During the 2024 plan year, the fiduciaries of the Digi-Key Corporation 401(k) Profit Sharing Plan removed the AC TDF Series and replaced it with the MercerWise Series (Table 34).

147. Table 19 states the allocation to equity the AC TDF Series and the MercerWise Series each held at each vintage from 2030 through 2065.

**Table 19—Equity allocation of the AC TDF Series and of the MercerWise Series, by vintage**

| Vintage | American Century Target Date Series | MercerWise Target Date Series | Differential (pp) |
|---|---|---|---|
| **2030** | 48.27% | 53.75% | -5.48 |
| **2035** | 53.31% | 64.36% | -11.05 |
| **2040** | 58.96% | 74.54% | -15.58 |
| **2045** | 65.31% | 82.52% | -17.21 |
| **2050** | 71.26% | 87.97% | -16.71 |
| **2055** | 77.62% | 90.66% | -13.04 |
| **2060** | 80.99% | 91.27% | -10.28 |
| **2065** | 83.38% | 91.27% | -7.89 |

148. The MercerWise Series holds more equity than the AC TDF Series at every vintage from 2030 through 2065, by 5.48 to 17.21 percentage points (the least at the 2030

vintage, the most at the 2045 vintage)—the same relationship the AC TDF Series bears to the category universe.

149. Fiduciaries who held the AC TDF Series and searched the market for its replacement chose two of the Comparator Funds, American Funds and the MercerWise Series (Table 34); those are the series that fiduciaries acting on the same record treated as its substitutes in practice. Each of the two shares the aims, the risks, the Morningstar category and category index, the equity sectors and the glide path that the AC TDF Series and the other Comparator Funds share, and the other four Comparator Funds lie within 8.28 points of American Funds' allocation to equity and within 4.71 points of the MercerWise Series' at every vintage; a search that accepted either as the replacement for the AC TDF Series would have accepted the other Comparator Funds as structurally comparable as well. The documents that would state how Defendants evaluated the AC TDF Series—the fiduciaries' own files and the Plan's monitoring materials—are in Defendants' possession and not Plaintiffs'.

150. Further, based on an evaluation of publicly available glide-path information, no suite among the universe of the 44 peer group target date suites offered as registered mutual funds (except for another American Century suite) follows a glide path whose equity allocation is within ten percentage points of the AC TDF Series' at every vintage. In other words, Plaintiffs have not omitted suites with closer glide-path equity allocations—the comparators are among the absolute closest in this regard, which is also likely why American Century's own managers compared the series to one of the Comparator Funds, and why the fiduciaries of other plans that held the AC TDF Series switched to two of them.

## VIII. THE AC TDF SERIES TRAILED PRUDENT ALTERNATIVES

151. The AC TDF Series was lagging the Comparator Funds before the Class Period began. Measured vintage by vintage against each Comparator Fund on the trailing three-, five-

and ten-year returns available at December 31, 2018 and December 31, 2019—the two year-ends whose records Defendants had at the first-quarter 2020 review—the AC TDF Series had returned less than the Comparator Funds in 103 of the 109 measurements the record allowed (95%): 48 of 51 three-year measurements, 37 of 40 five-year measurements and 18 of 18 ten-year measurements.

152. As of the first quarter of 2020, the AC TDF Series shortfalls against the Comparator Funds reached 11.20 percentage points of cumulative return over the trailing three years, 15.57 points over the trailing five years, and 52.47 points over the trailing ten years.

153. Defendants kept it through the plan year ended December 31, 2024 and the shortfall did not close. Over the six year-ends from December 31, 2020 through December 31, 2025 the AC TDF Series returned less than the Comparator Funds in 449 of 490 measurements (92%), and over the ten years ended December 31, 2025 it returned less than every Comparator Fund with a ten-year record at every vintage from 2030 through 2060, by as much as 68.49 percentage points cumulatively.

154. The measures that account for the risk a portfolio takes to earn its return run the same way. On alpha, the Sharpe ratio and the Sortino ratio at December 31, 2018 and December 31, 2019, over the three- and five-year horizons, the AC TDF Series trailed the Comparator Funds in 174 of 222 measurements (78%): below American Funds and T. Rowe Price Target in every one of the 120 measurements against those two series, below PIMCO in 45 of 54, and below Mutual of America in 9 of 48. The MercerWise Series had no three-year record at either date.

155. Alpha is the difference between a portfolio's return and the return its level of market risk, measured by beta, would predict, and a negative alpha is a return below that expectation.[57]

156. The Sharpe ratio, developed by Nobel laureate William Sharpe, states the return a portfolio earned above the risk-free rate for each unit of the risk it took to earn it, so that two portfolios can be compared on what each bore for the return it delivered.[58]

157. The Sortino ratio, developed by Frank Sortino, is calculated in the manner of the Sharpe ratio but counts only the downside, so that a portfolio is not charged for gains.[59]

158. These three metrics are among the MPT metrics that have been adopted by the industry and ERISA. And American Century itself tells plan sponsors that "[p]ortfolios with higher Sharpe Ratios tend to provide more return for the same amount of risk as portfolios with lower Sharpe Ratios."[60]

159. A series that holds less equity than its peers can be expected to return less than they do when stocks rise. It cannot be expected to earn less for each unit of risk it takes. Alpha, the Sharpe ratio and the Sortino ratio measure what a portfolio earned for the risk it took, and on all three the AC TDF Series earned less than American Funds and T. Rowe Price Target at every vintage at issue, at both December 31, 2018 and December 31, 2019, over both the three-year and the five-year horizons—in every one of the 120 measurements against those two series.

---

[57] U.S. Government Accountability Office, 401(k) Retirement Plans: Department of Labor Should Update Guidance on Target Date Funds, GAO-24-105364, at 70-71 (Mar. 2024), https://www.gao.gov/assets/870/868017.pdf (hereinafter, "GAO Target Date Report").

[58] *Id*. at 71.

[59] *Id*.

[60] American Century Investments, One Choice Target Date Portfolios, client-conversations materials ("AC Advisor Page (current)"), https://www.americancentury.com/advisors/client-conversations/target-date-solutions/one-choice-target-date-portfolios/ ("Portfolios with higher Sharpe Ratios tend to provide more return for the same amount of risk as portfolios with lower Sharpe Ratios") (last visited Aug. 12, 2026).

160. At every vintage, at both dates and over both horizons, the AC TDF Series' Sharpe ratio trailed American Funds' by 0.10 to 0.19 and T. Rowe Price Target's by 0.04 to 0.13; its Sortino ratio trailed theirs by 0.19 to 0.33 and by 0.10 to 0.27; and its alpha trailed theirs by 0.87 to 1.63 percentage points a year and by 0.47 to 0.98 percentage points a year.

161. At December 31, 2018, the AC TDF Series' three-year alpha was negative at every one of the seven vintages at issue, between -0.46 and -0.69 percentage points a year: the AC TDF Series had returned less than its own level of market risk would predict. American Funds' and T. Rowe Price Target's three-year alpha was positive at every vintage, and PIMCO's at every vintage for which it had a figure.

162. The AC TDF Series' lower returns were therefore not the price of a lower-risk design. On the measure American Century touts to plan sponsors, the AC TDF Series provided less return for the same amount of risk than American Funds and T. Rowe Price Target at every vintage, at both of the year-ends Defendants had before them at the first-quarter 2020 review.

163. More than two-thirds of the Plan's assets stood in the AC TDF Series at every year-end from 2019 through 2024. Over the ten years ended December 31, 2025 every dollar invested in the AC TDF Series grew as much as 68.49 cents less than the same dollar invested in a Comparator Fund with a ten-year record. Participants who held the AC TDF Series bore that shortfall in their retirement accounts.

### A. Each vintage of the AC TDF Series underperformed the Comparator Funds' vintages

164. Every return in the tables that follow is the cumulative total return over the three, five or ten years ended on the December 31 identified; every difference is the American Century vintage's return less the Comparator Fund's over the same period, in percentage points, so that a negative figure is an American Century shortfall; and a dash stands for a period a fund's record is

unavailable. Figures in italics are the returns of the R6 Class of the registered One Choice Portfolio of the same vintage where the trust's record is unavailable. The same returns stated as the sum of the calendar-year returns of each period are stated in Appendix A.

**1. The 2030 vintage**

165. Table 20 states the AC TDF Series 2030 vintage's cumulative three-, five- and ten-year return at each December 31 from 2018 through 2025, and the difference against each Comparator Fund.

**Table 20—Cumulative returns of the AC TDF Series 2030 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| **Fund** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|
| **Cumulative three-year return** | | | | | | | | |
| AC TDF Series 2030 | 15.17 | 28.18 | 27.56 | 48.69 | 7.13 | 6.39 | 4.48 | 36.71 |
| less American Funds | -7.05 | -8.05 | -4.94 | -7.75 | -4.27 | -4.40 | -4.06 | -10.19 |
| less T. Rowe Price Target | -3.27 | -3.89 | -2.25 | -3.77 | -1.22 | -1.92 | -1.99 | -4.84 |
| less PIMCO | -6.37 | -4.91 | -2.39 | -7.91 | +0.61 | +0.41 | +2.86 | -5.08 |
| less Mutual of America | -4.91 | -4.07 | +0.24 | -8.29 | -3.40 | -7.69 | -5.52 | -9.16 |
| less MercerWise | — | — | -0.18 | -9.39 | -3.34 | -5.20 | -2.70 | -9.27 |
| **Cumulative five-year return** | | | | | | | | |
| AC TDF Series 2030 | *22.60* | 35.47 | 54.95 | 60.39 | 20.72 | 43.13 | 30.73 | 29.38 |
| less American Funds | *-8.88* | -11.97 | -14.04 | -17.14 | -7.47 | -10.04 | -10.70 | -12.75 |
| less T. Rowe Price Target | *-2.22* | -6.02 | -7.01 | -8.09 | -2.24 | -4.96 | -5.08 | -4.70 |
| less PIMCO | — | -5.81 | -13.57 | -11.43 | -0.41 | -3.81 | -0.46 | -2.79 |
| less Mutual of America | *-4.43* | -10.62 | -8.57 | -9.88 | -5.31 | -12.21 | -10.89 | -15.01 |
| less MercerWise | — | — | — | — | -3.85 | -10.61 | -8.60 | -12.98 |
| **Cumulative ten-year return** | | | | | | | | |
| AC TDF Series 2030 | *127.95* | *120.24* | *119.16* | *139.07* | *80.73* | *75.24* | 77.10 | 100.46 |
| less American Funds | *-52.47* | *-36.38* | *-42.01* | *-61.96* | *-40.21* | *-26.14* | -31.42 | -39.70 |
| less T. Rowe Price Target | — | — | — | — | — | *-9.61* | -15.07 | -16.67 |
| less PIMCO | — | — | — | — | — | — | -8.25 | -22.26 |
| less Mutual of America | *-42.17* | *-40.18* | *-30.25* | *-47.85* | *-35.93* | *-22.10* | -29.79 | -35.63 |
| less MercerWise | — | — | — | — | — | — | — | — |

166. The 2030 vintage returned less than the Comparator Funds in 34 of 38 trailing three-year measurements, 35 of 35 trailing five-year measurements and 21 of 21 trailing ten-year measurements—90 of 94 measurements in all (96%).

167. At December 31, 2018 and December 31, 2019, the two year-ends whose records Defendants had at the first-quarter 2020 review, it had returned less than the Comparator Funds in every one of the 19 measurements the record allowed, by as much as 8.05 percentage points of cumulative return over the trailing three years, 11.97 points over the trailing five years, and 52.47 points over the trailing ten years.

168. Over the ten years ended December 31, 2025 it returned 16.67 to 39.70 percentage points less than every Comparator Fund with a ten-year record.

169. Table 21 states, for the same vintage, the three risk-adjusted metrics Morningstar publishes, at December 31, 2018 and at December 31, 2019.

**Table 21—Alpha, Sharpe ratio and Sortino ratio of the 2030 vintage of the AC TDF Series and of each Comparator Fund, at December 31, 2018 and December 31, 2019**

| Metric | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| **At December 31, 2018** | | | | | | |
| Alpha, three-year | -0.69 | 0.70 | 0.09 | 0.61 | -0.49 | — |
| Sharpe ratio, three-year | 0.583 | 0.777 | 0.699 | 0.766 | 0.615 | — |
| Sortino ratio, three-year | 0.805 | 1.135 | 1.005 | 1.164 | 0.832 | — |
| Alpha, five-year | — | 1.10 | 0.43 | — | 0.19 | — |
| Sharpe ratio, five-year | — | 0.639 | 0.564 | — | 0.511 | — |
| Sortino ratio, five-year | — | 0.987 | 0.852 | — | 0.724 | — |
| **At December 31, 2019** | | | | | | |
| Alpha, three-year | -0.42 | 0.89 | 0.48 | 0.36 | -1.62 | — |
| Sharpe ratio, three-year | 0.994 | 1.157 | 1.120 | 1.105 | 0.866 | — |
| Sortino ratio, three-year | 1.474 | 1.766 | 1.746 | 1.667 | 1.227 | — |
| Alpha, five-year | -0.11 | 0.77 | 0.46 | 0.33 | 0.04 | — |
| Sharpe ratio, five-year | 0.749 | 0.853 | 0.826 | 0.793 | 0.753 | — |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sortino ratio, five-year | 1.153 | 1.352 | 1.319 | 1.262 | 1.129 | — |

170. At December 31, 2018 and December 31, 2019 the 2030 vintage's alpha, Sharpe ratio and Sortino ratio trailed the Comparator Funds' in 32 of the 36 measurements the record allowed (89%): in all 9 against American Funds, T. Rowe Price Target, and PIMCO, and in 5 of 9 against Mutual of America. The MercerWise Series had no three- or five-year record at either date.

### 2. The 2035 vintage

171. Table 22 states the AC TDF Series 2035 vintage's cumulative three-, five- and ten-year return at each December 31 from 2018 through 2025, and the difference against each Comparator Fund.

**Table 22—Cumulative returns of the AC TDF Series 2035 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Cumulative three-year return** | | | | | | | | |
| AC TDF Series 2035 | 16.03 | 30.36 | 29.71 | 53.08 | 8.02 | 7.00 | 4.92 | 39.58 |
| less American Funds | -7.97 | -11.20 | -7.76 | -14.36 | -5.73 | -6.12 | -5.45 | -14.83 |
| less T. Rowe Price Target | -3.48 | -4.42 | -2.22 | -4.97 | -1.17 | -2.65 | -2.52 | -7.58 |
| less PIMCO | -6.27 | -4.75 | -0.37 | -7.44 | -0.49 | -3.54 | -1.17 | -9.99 |
| less Mutual of America | -4.87 | -3.78 | +0.76 | -10.96 | -4.50 | -10.17 | -7.49 | -13.30 |
| less MercerWise | — | — | +0.98 | -10.97 | -3.69 | -6.89 | -3.98 | -12.97 |
| **Cumulative five-year return** | | | | | | | | |
| AC TDF Series 2035 | *23.90* | 38.22 | 59.59 | 65.97 | 22.49 | 47.17 | 33.58 | 31.81 |
| less American Funds | *-9.59* | -15.57 | -20.12 | -26.28 | -10.54 | -16.78 | -16.32 | -17.61 |
| less T. Rowe Price Target | *-2.79* | -6.47 | -7.58 | -10.06 | -2.14 | -6.21 | -6.74 | -7.21 |
| less PIMCO | — | -5.06 | -11.05 | -10.83 | -1.62 | -7.06 | -5.25 | -10.90 |
| less Mutual of America | *-3.61* | -10.66 | -8.71 | -12.03 | -6.37 | -15.94 | -15.58 | -20.95 |
| less MercerWise | — | — | — | — | -3.61 | -12.72 | -11.54 | -17.63 |
| **Cumulative ten-year return** | | | | | | | | |
| AC TDF Series 2035 | *139.3* | *131.2* | *130.7* | *155.0* | *89.70* | *81.81* | 84.64 | 110.3 |

| | *0* | *6* | *9* | *1* | | | | 5 |
|---|---|---|---|---|---|---|---|---|
| less American Funds | *-46.77* | *-36.34* | *-47.42* | *-73.43* | *-46.14* | *-37.06* | -45.90 | -58.17 |
| less T. Rowe Price Target | — | — | — | — | — | *-12.51* | -18.39 | -22.04 |
| less PIMCO | — | — | — | — | — | — | -14.28 | -33.17 |
| less Mutual of America | *-39.74* | *-40.23* | *-29.02* | *-53.09* | *-38.69* | *-26.18* | -37.44 | -46.74 |
| less MercerWise | — | — | — | — | — | — | — | — |

172. The 2035 vintage returned less than the Comparator Funds in 36 of 38 trailing three-year measurements, 35 of 35 trailing five-year measurements and 21 of 21 trailing ten-year measurements—92 of 94 measurements in all (98%).

173. At December 31, 2018 and December 31, 2019, the two year-ends whose records Defendants had at the first-quarter 2020 review, it had returned less than the Comparator Funds in every one of the 19 measurements the record allowed, by as much as 11.20 percentage points of cumulative return over the trailing three years, 15.57 points over the trailing five years, and 46.77 points over the trailing ten years.

174. Over the ten years ended December 31, 2025 it returned 22.04 to 58.17 percentage points less than every Comparator Fund with a ten-year record.

175. Table 23 states, for the same vintage, the three risk-adjusted metrics Morningstar publishes, at December 31, 2018 and at December 31, 2019.

**Table 23—Alpha, Sharpe ratio and Sortino ratio of the 2035 vintage of the AC TDF Series and of each Comparator Fund, at December 31, 2018 and December 31, 2019**

| **Metric** | **AC TDF Series** | **American Funds** | **T. Rowe Price Target** | **PIMCO** | **Mutual of America** | **MercerWise** |
|---|---|---|---|---|---|---|
| **At December 31, 2018** | | | | | | |
| Alpha, three-year | -0.66 | 0.69 | 0.12 | 0.52 | -0.57 | — |
| Sharpe ratio, three-year | 0.573 | 0.741 | 0.678 | 0.724 | 0.590 | — |
| Sortino ratio, three-year | 0.787 | 1.053 | 0.967 | 1.083 | 0.794 | — |
| Alpha, five-year | — | 1.31 | 0.67 | — | 0.21 | — |
| Sharpe ratio, five-year | — | 0.619 | 0.558 | — | 0.484 | — |
| Sortino ratio, five-year | — | 0.933 | 0.841 | — | 0.681 | — |
| **At December 31, 2019** | | | | | | |
| Alpha, three-year | -0.15 | 1.26 | 0.83 | 0.44 | -1.58 | — |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sharpe ratio, three-year | 0.981 | 1.127 | 1.102 | 1.056 | 0.835 | — |
| Sortino ratio, three-year | 1.448 | 1.694 | 1.715 | 1.581 | 1.178 | — |
| Alpha, five-year | 0.07 | 1.13 | 0.63 | 0.25 | 0.10 | — |
| Sharpe ratio, five-year | 0.741 | 0.850 | 0.808 | 0.751 | 0.729 | — |
| Sortino ratio, five-year | 1.133 | 1.322 | 1.284 | 1.179 | 1.086 | — |

176. At December 31, 2018 and December 31, 2019 the 2035 vintage's alpha, Sharpe ratio and Sortino ratio trailed the Comparator Funds' in 31 of the 36 measurements the record allowed (86%): in all 9 against American Funds, T. Rowe Price Target, and PIMCO, and in 4 of 9 against Mutual of America. The MercerWise Series had no three- or five-year record at either date.

### 3. The 2040 vintage

177. Table 24 states the AC TDF Series 2040 vintage's cumulative three-, five- and ten-year return at each December 31 from 2018 through 2025, and the difference against each Comparator Fund.

**Table 24—Cumulative returns of the AC TDF Series 2040 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Cumulative three-year return** | | | | | | | | |
| AC TDF Series 2040 | 17.25 | 32.82 | 32.07 | 57.58 | 8.90 | 7.44 | 5.51 | 42.96 |
| less American Funds | -7.41 | -10.54 | -7.52 | -15.04 | -5.52 | -7.50 | -7.44 | -20.73 |
| less T. Rowe Price Target | -3.14 | -4.32 | -1.78 | -5.51 | -0.75 | -3.26 | -2.89 | -9.70 |
| less PIMCO | -4.91 | -3.77 | +1.38 | -6.60 | -1.03 | -5.81 | -3.51 | -12.78 |
| less Mutual of America | -3.40 | -1.44 | +2.33 | -11.38 | -6.19 | -13.16 | -9.53 | -16.01 |
| less MercerWise | — | — | +2.79 | -9.03 | -3.49 | -8.03 | -5.18 | -15.14 |
| **Cumulative five-year return** | | | | | | | | |
| AC TDF Series 2040 | *25.58* | 41.11 | 64.96 | 72.14 | 24.28 | 51.17 | 36.74 | 34.54 |
| less American Funds | *-8.53* | -14.86 | -19.22 | -26.78 | -10.18 | -18.67 | -19.98 | -23.15 |
| less T. Rowe Price Target | *-2.11* | -6.48 | -6.95 | -10.56 | -1.54 | -6.91 | -7.66 | -8.98 |
| less PIMCO | — | -3.94 | -7.04 | -9.11 | -1.95 | -8.29 | -7.92 | -15.89 |
| less Mutual of America | *-0.51* | -7.82 | -5.07 | -10.44 | -7.35 | -18.81 | -19.69 | -26.75 |
| less MercerWise | — | — | — | — | -2.80 | -12.03 | -12.44 | -20.88 |

| **Cumulative ten-year return** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AC TDF Series 2040 | *151.16* | *142.50* | *142.88* | *171.97* | *98.93* | *89.07* | 92.96 | 121.93 |
| less American Funds | *-37.59* | *-29.86* | *-43.36* | *-70.23* | *-42.83* | *-38.70* | -51.48 | -68.49 |
| less T. Rowe Price Target | — | — | — | — | — | *-12.78* | -20.17 | -24.78 |
| less PIMCO | — | — | — | — | — | — | -16.87 | -36.81 |
| less Mutual of America | *-30.30* | *-31.05* | *-19.19* | *-46.15* | *-35.91* | *-25.27* | -40.02 | -52.31 |
| less MercerWise | — | — | — | — | — | — | — | — |

178. The 2040 vintage returned less than the Comparator Funds in 35 of 38 trailing three-year measurements, 35 of 35 trailing five-year measurements and 21 of 21 trailing ten-year measurements—91 of 94 measurements in all (97%).

179. At December 31, 2018 and December 31, 2019, the two year-ends whose records Defendants had at the first-quarter 2020 review, it had returned less than the Comparator Funds in every one of the 19 measurements the record allowed, by as much as 10.54 percentage points of cumulative return over the trailing three years, 14.86 points over the trailing five years, and 37.59 points over the trailing ten years.

180. Over the ten years ended December 31, 2025 it returned 24.78 to 68.49 percentage points less than every Comparator Fund with a ten-year record.

181. Table 25 states, for the same vintage, the three risk-adjusted metrics Morningstar publishes, at December 31, 2018 and at December 31, 2019.

**Table 25—Alpha, Sharpe ratio and Sortino ratio of the 2040 vintage of the AC TDF Series and of each Comparator Fund, at December 31, 2018 and December 31, 2019**

| **Metric** | **AC TDF Series** | **American Funds** | **T. Rowe Price Target** | **PIMCO** | **Mutual of America** | **MercerWise** |
|---|---|---|---|---|---|---|
| **At December 31, 2018** | | | | | | |
| Alpha, three-year | -0.54 | 0.83 | 0.17 | 0.38 | -0.68 | — |
| Sharpe ratio, three-year | 0.576 | 0.732 | 0.660 | 0.684 | 0.563 | — |
| Sortino ratio, three-year | 0.790 | 1.036 | 0.934 | 0.995 | 0.755 | — |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha, five-year | — | 1.49 | 0.80 | — | 0.06 | — |
| Sharpe ratio, five-year | — | 0.611 | 0.544 | — | 0.444 | — |
| Sortino ratio, five-year | — | 0.915 | 0.813 | — | 0.621 | — |
| **At December 31, 2019** | | | | | | |
| Alpha, three-year | 0.17 | 1.62 | 1.13 | 0.47 | -1.50 | — |
| Sharpe ratio, three-year | 0.977 | 1.115 | 1.083 | 1.011 | 0.808 | — |
| Sortino ratio, three-year | 1.441 | 1.675 | 1.671 | 1.498 | 1.136 | — |
| Alpha, five-year | 0.22 | 1.37 | 0.82 | 0.35 | 0.05 | — |
| Sharpe ratio, five-year | 0.734 | 0.846 | 0.798 | 0.740 | 0.702 | — |
| Sortino ratio, five-year | 1.122 | 1.315 | 1.258 | 1.147 | 1.041 | — |

182. At December 31, 2018 and December 31, 2019 the 2040 vintage's alpha, Sharpe ratio and Sortino ratio trailed the Comparator Funds' in 27 of the 36 measurements the record allowed (75%): in all 9 against American Funds, T. Rowe Price Target, and PIMCO, and in none of the 9 against Mutual of America. The MercerWise Series had no three- or five-year record at either date.

### 4. The 2045 vintage

183. Table 26 states the AC TDF Series 2045 vintage's cumulative three-, five- and ten-year return at each December 31 from 2018 through 2025, and the difference against each Comparator Fund.

**Table 26—Cumulative returns of the AC TDF Series 2045 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Cumulative three-year return** | | | | | | | | |
| AC TDF Series 2045 | 18.43 | 35.32 | 34.34 | 62.56 | 10.29 | 8.31 | 6.35 | 46.03 |
| less American Funds | -6.73 | -8.82 | -6.00 | -11.61 | -3.99 | -6.88 | -6.87 | -20.62 |
| less T. Rowe Price Target | -2.67 | -3.57 | -1.09 | -5.11 | -0.57 | -4.03 | -3.51 | -11.75 |
| less PIMCO | -3.77 | -2.44 | +3.13 | -4.34 | -0.64 | -6.97 | -4.75 | -14.91 |
| less Mutual of America | -2.01 | +1.00 | +4.93 | -7.58 | -5.03 | -13.46 | -9.69 | -15.76 |
| less MercerWise | — | — | +4.83 | -5.59 | -2.67 | -8.29 | -5.73 | -15.85 |
| **Cumulative five-year return** | | | | | | | | |
| AC TDF Series 2045 | *27.18* | 44.12 | 70.52 | 78.77 | 26.62 | 55.95 | 40.50 | 37.64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| less American Funds | *-7.71* | -12.93 | -15.51 | -22.57 | -7.92 | -15.26 | -17.66 | -22.13 |
| less T. Rowe Price Target | *-1.40* | -5.59 | -5.28 | -9.95 | -1.01 | -7.13 | -8.77 | -11.05 |
| less PIMCO | — | -1.40 | -2.74 | -6.00 | -1.13 | -7.50 | -8.51 | -19.05 |
| less Mutual of America | *+1.76* | -4.83 | +0.57 | -4.73 | -5.09 | -15.87 | -18.03 | -27.03 |
| less MercerWise | — | — | — | — | -1.20 | -9.42 | -11.59 | -22.13 |
| **Cumulative ten-year return** | | | | | | | | |
| AC TDF Series 2045 | *158.71* | *151.71* | *154.23* | *188.22* | *108.14* | *96.94* | 102.49 | 134.70 |
| less American Funds | *-31.80* | *-22.62* | *-35.24* | *-58.92* | *-35.03* | *-34.01* | -45.90 | -62.53 |
| less T. Rowe Price Target | — | — | — | — | — | *-12.76* | -20.99 | -26.70 |
| less PIMCO | — | — | — | — | — | — | -14.35 | -36.77 |
| less Mutual of America | *-21.13* | *-21.50* | *-6.82* | *-31.14* | *-27.38* | *-18.56* | -33.64 | -45.16 |
| less MercerWise | — | — | — | — | — | — | — | — |

184. The 2045 vintage returned less than the Comparator Funds in 34 of 38 trailing three-year measurements, 33 of 35 trailing five-year measurements and 21 of 21 trailing ten-year measurements—88 of 94 measurements in all (94%).

185. At December 31, 2018 and December 31, 2019, the two year-ends whose records Defendants had at the first-quarter 2020 review, it had returned less than the Comparator Funds in 17 of the 19 measurements the record allowed, by as much as 8.82 percentage points of cumulative return over the trailing three years, 12.93 points over the trailing five years, and 31.80 points over the trailing ten years.

186. Over the ten years ended December 31, 2025 it returned 26.70 to 62.53 percentage points less than every Comparator Fund with a ten-year record.

187. Table 27 states, for the same vintage, the three risk-adjusted metrics, at December 31, 2018 and at December 31, 2019.

**Table 27—Alpha, Sharpe ratio and Sortino ratio of the 2045 vintage of the AC TDF Series and of each Comparator Fund, at December 31, 2018 and December 31, 2019**

| Metric | AC TDF Serie | American Funds | T. Rowe Price Target | PIMCO | Mutual of Americ | MercerWise |
|---|---|---|---|---|---|---|

| | s | | | | a | |
|---|---|---|---|---|---|---|
| **At December 31, 2018** | | | | | | |
| Alpha, three-year | -0.46 | 1.00 | 0.19 | 0.28 | -0.73 | — |
| Sharpe ratio, three-year | 0.576 | 0.735 | 0.649 | 0.659 | 0.546 | — |
| Sortino ratio, three-year | 0.791 | 1.038 | 0.914 | 0.953 | 0.729 | — |
| Alpha, five-year | — | 1.71 | 0.90 | — | 0.04 | — |
| Sharpe ratio, five-year | — | 0.615 | 0.533 | — | 0.426 | — |
| Sortino ratio, five-year | — | 0.921 | 0.796 | — | 0.592 | — |
| **At December 31, 2019** | | | | | | |
| Alpha, three-year | 0.38 | 1.86 | 1.27 | 0.54 | -1.46 | — |
| Sharpe ratio, three-year | 0.974 | 1.111 | 1.066 | 0.992 | 0.790 | — |
| Sortino ratio, three-year | 1.435 | 1.665 | 1.643 | 1.465 | 1.108 | — |
| Alpha, five-year | 0.33 | 1.54 | 0.88 | 0.24 | 0.04 | — |
| Sharpe ratio, five-year | 0.731 | 0.845 | 0.786 | 0.714 | 0.686 | — |
| Sortino ratio, five-year | 1.116 | 1.311 | 1.238 | 1.103 | 1.014 | — |

188. At December 31, 2018 and December 31, 2019 the 2045 vintage's alpha, Sharpe ratio and Sortino ratio trailed the Comparator Funds' in 24 of the 36 measurements the record allowed (67%): in all 9 against American Funds and T. Rowe Price Target, in 6 of 9 against PIMCO, and in none of the 9 against Mutual of America. The MercerWise Series had no three- or five-year record at either date.

**5. The 2050 vintage**

189. Table 28 states the AC TDF Series 2050 vintage's cumulative three-, five- and ten-year return at each December 31 from 2018 through 2025, and the difference against each Comparator Fund.

**Table 28—Cumulative returns of the AC TDF Series 2050 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Cumulative three-year return** | | | | | | | | |
| AC TDF Series 2050 | 19.12 | 37.28 | 36.42 | 67.57 | 11.86 | 9.51 | 7.42 | 49.23 |
| less American Funds | -6.25 | -7.44 | -4.54 | -7.54 | -1.73 | -5.41 | -5.70 | -18.75 |
| less T. Rowe Price Target | -2.39 | -3.15 | -0.34 | -3.83 | +0.07 | -4.11 | -3.52 | -12.59 |
| less PIMCO | -2.85 | -1.04 | +5.20 | -1.00 | +0.41 | -7.24 | -5.07 | -14.83 |
| less Mutual of America | -1.09 | +3.22 | +7.42 | -3.20 | -3.70 | -12.71 | -9.31 | -13.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| less MercerWise | — | — | +6.82 | -0.60 | -1.10 | -7.40 | -5.30 | -14.85 |
| **Cumulative five-year return** | | | | | | | | |
| AC TDF Series 2050 | *27.71* | 46.41 | 75.16 | 84.92 | 29.09 | 61.03 | 44.70 | 41.22 |
| less American Funds | *-7.34* | -11.37 | -12.06 | -17.75 | -4.97 | -10.58 | -13.72 | -18.55 |
| less T. Rowe Price Target | *-1.43* | -4.91 | -3.51 | -8.62 | -0.21 | -6.04 | -8.21 | -11.77 |
| less PIMCO | — | -0.08 | +1.65 | -1.48 | +0.49 | -5.06 | -6.89 | -19.57 |
| less Mutual of America | *+0.52* | -2.32 | +5.25 | +1.25 | -2.36 | -11.72 | -15.22 | -24.96 |
| less MercerWise | — | — | — | — | +1.18 | -4.74 | -8.31 | -20.72 |
| **Cumulative ten-year return** | | | | | | | | |
| AC TDF Series 2050 | *162.90* | *157.34* | *161.85* | *200.12* | *115.52* | *104.06* | 111.87 | 147.35 |
| less American Funds | *-27.98* | *-18.50* | *-29.49* | *-49.48* | *-27.40* | *-27.70* | -38.11 | -51.76 |
| less T. Rowe Price Target | — | — | — | — | — | *-11.70* | -19.52 | -26.00 |
| less PIMCO | — | — | — | — | — | — | -10.22 | -31.63 |
| less Mutual of America | — | — | — | — | *-20.51* | *-15.66* | -26.00 | -34.99 |
| less MercerWise | — | — | — | — | — | — | — | — |

190. The 2050 vintage returned less than the Comparator Funds in 32 of 38 trailing three-year measurements, 29 of 35 trailing five-year measurements and 17 of 17 trailing ten-year measurements—78 of 90 measurements in all (87%).

191. At December 31, 2018 and December 31, 2019, the two year-ends whose records Defendants had at the first-quarter 2020 review, it had returned less than the Comparator Funds in 15 of the 17 measurements the record allowed, by as much as 7.44 percentage points of cumulative return over the trailing three years, 11.37 points over the trailing five years, and 27.98 points over the trailing ten years.

192. Over the ten years ended December 31, 2025 it returned 26.00 to 51.76 percentage points less than every Comparator Fund with a ten-year record.

193. Table 29 states, for the same vintage, the three risk-adjusted metrics at December 31, 2018 and at December 31, 2019.

**Table 29—Alpha, Sharpe ratio and Sortino ratio of the 2050 vintage of the AC TDF Series and of each Comparator Fund, at December 31, 2018 and December 31, 2019**

| Metric | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| **At December 31, 2018** | | | | | | |
| Alpha, three-year | -0.46 | 1.06 | 0.12 | 0.12 | -0.83 | — |
| Sharpe ratio, three-year | 0.572 | 0.734 | 0.634 | 0.636 | 0.530 | — |
| Sortino ratio, three-year | 0.782 | 1.037 | 0.885 | 0.906 | 0.706 | — |
| Alpha, five-year | — | 1.82 | 0.95 | — | 0.42 | — |
| Sharpe ratio, five-year | — | 0.614 | 0.523 | — | 0.452 | — |
| Sortino ratio, five-year | — | 0.918 | 0.775 | — | 0.633 | — |
| **At December 31, 2019** | | | | | | |
| Alpha, three-year | 0.42 | 1.98 | 1.29 | 0.43 | -1.60 | — |
| Sharpe ratio, three-year | 0.966 | 1.111 | 1.052 | 0.970 | 0.769 | — |
| Sortino ratio, three-year | 1.422 | 1.666 | 1.607 | 1.430 | 1.077 | — |
| Alpha, five-year | 0.42 | 1.66 | 0.89 | 0.25 | -0.03 | — |
| Sharpe ratio, five-year | 0.729 | 0.847 | 0.774 | 0.708 | 0.671 | — |
| Sortino ratio, five-year | 1.110 | 1.314 | 1.209 | 1.091 | 0.989 | — |

194. At December 31, 2018 and December 31, 2019 the 2050 vintage's alpha, Sharpe ratio and Sortino ratio trailed the Comparator Funds' in 24 of the 36 measurements the record allowed (67%): in all 9 against American Funds and T. Rowe Price Target, in 6 of 9 against PIMCO, and in none of the 9 against Mutual of America. The MercerWise Series had no three- or five-year record at either date.

**6. The 2055 vintage**

195. Table 30 states the AC TDF Series 2055 vintage's cumulative three-, five- and ten-year return at each December 31 from 2018 through 2025, and the difference against each Comparator Fund.

**Table 30—Cumulative returns of the AC TDF Series 2055 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Cumulative three-year return** | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AC TDF Series 2055 | 19.59 | 37.97 | 36.88 | 69.62 | 12.49 | 10.41 | 8.56 | 52.05 |
| less American Funds | -5.70 | -6.75 | -4.02 | -5.52 | -0.23 | -4.21 | -4.40 | -17.37 |
| less T. Rowe Price Target | -2.48 | -3.63 | -0.51 | -4.04 | -0.04 | -4.20 | -3.19 | -11.97 |
| less PIMCO | -2.24 | -0.06 | +6.16 | +1.50 | +0.99 | -7.24 | -5.02 | -13.74 |
| less Mutual of America | — | +4.25 | +7.73 | -2.02 | -3.73 | -11.98 | -8.34 | -12.08 |
| less MercerWise | — | — | +7.33 | +1.26 | -0.54 | -6.48 | -4.21 | -12.70 |
| **Cumulative five-year return** | | | | | | | | |
| AC TDF Series 2055 | *28.29* | 47.34 | 77.12 | 87.35 | 29.87 | 63.52 | 47.41 | 44.27 |
| less American Funds | *-6.63* | -10.38 | -10.00 | -15.28 | -3.15 | -7.65 | -10.76 | -15.68 |
| less T. Rowe Price Target | *-1.50* | -5.46 | -3.71 | -9.48 | -0.51 | -6.27 | -7.92 | -11.40 |
| less PIMCO | — | +1.24 | +4.62 | +1.66 | +1.23 | -3.06 | -5.39 | -18.89 |
| less Mutual of America | — | — | — | +2.84 | -1.87 | -9.95 | -13.88 | -23.17 |
| less MercerWise | — | — | — | — | +2.09 | -2.44 | -5.83 | -18.24 |
| **Cumulative ten-year return** | | | | | | | | |
| AC TDF Series 2055 | — | — | — | *206.97* | *119.55* | *108.07* | 117.19 | 155.53 |
| less American Funds | — | — | — | *-42.31* | *-21.26* | *-22.89* | -32.26 | -43.78 |
| less T. Rowe Price Target | — | — | — | — | — | *-12.29* | -20.14 | -25.97 |
| less PIMCO | — | — | — | — | — | — | -6.04 | -25.93 |
| less Mutual of America | — | — | — | — | — | — | — | — |
| less MercerWise | — | — | — | — | — | — | — | — |

196. The 2055 vintage returned less than the Comparator Funds in 30 of 37 trailing three-year measurements, 26 of 32 trailing five-year measurements and 10 of 10 trailing ten-year measurements—66 of 79 measurements in all (84%).

197. At December 31, 2018 and December 31, 2019, the two year-ends whose records Defendants had at the first-quarter 2020 review, it had returned less than the Comparator Funds in 10 of the 12 measurements the record allowed, by as much as 6.75 percentage points of cumulative return over the trailing three years and 10.38 points over the trailing five years. No Comparator Fund had a ten-year record at this vintage.

198. Over the ten years ended December 31, 2025 it returned 25.93 to 43.78 percentage points less than every Comparator Fund with a ten-year record.

199. Table 31 states, for the same vintage, the three risk-adjusted measures at December 31, 2018 and at December 31, 2019.

**Table 31—Alpha, Sharpe ratio and Sortino ratio of the 2055 vintage of the AC TDF Series and of each Comparator Fund, at December 31, 2018 and December 31, 2019**

| Measure | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| **At December 31, 2018** | | | | | | |
| Alpha, three-year | -0.47 | 1.06 | 0.15 | 0.12 | — | — |
| Sharpe ratio, three-year | 0.570 | 0.731 | 0.634 | 0.633 | — | — |
| Sortino ratio, three-year | 0.780 | 1.029 | 0.885 | 0.906 | — | — |
| Alpha, five-year | — | 1.90 | 1.06 | — | — | — |
| Sharpe ratio, five-year | — | 0.611 | 0.521 | — | — | — |
| Sortino ratio, five-year | — | 0.911 | 0.771 | — | — | — |
| **At December 31, 2019** | | | | | | |
| Alpha, three-year | 0.41 | 2.01 | 1.32 | 0.43 | -1.62 | — |
| Sharpe ratio, three-year | 0.957 | 1.108 | 1.045 | 0.964 | 0.762 | — |
| Sortino ratio, three-year | 1.408 | 1.661 | 1.596 | 1.419 | 1.065 | — |
| Alpha, five-year | 0.43 | 1.71 | 0.95 | 0.26 | — | — |
| Sharpe ratio, five-year | 0.722 | 0.845 | 0.770 | 0.703 | — | — |
| Sortino ratio, five-year | 1.098 | 1.308 | 1.201 | 1.079 | — | — |

200. At December 31, 2018 and December 31, 2019 the 2055 vintage's alpha, Sharpe ratio and Sortino ratio trailed the Comparator Funds' in 24 of the 30 measurements the record allowed (80%): in all 9 against American Funds and T. Rowe Price Target, in 6 of 9 against PIMCO, and in none of the 3 against Mutual of America. The MercerWise Series had no three- or five-year record at either date.

**7. The 2060 vintage**

201. Table 32 states the AC TDF Series 2060 vintage's cumulative three-, five- and ten-year return at each December 31 from 2018 through 2025, and the difference against each Comparator Fund.

**Table 32—Cumulative returns of the AC TDF Series 2060 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Cumulative three-year return** | | | | | | | | |
| AC TDF Series 2060 | 19.56 | 38.59 | 37.66 | 71.46 | 13.12 | 10.89 | 9.00 | 53.32 |
| less American Funds | -5.74 | -5.91 | -3.24 | -3.53 | +0.66 | -3.61 | -3.95 | -16.46 |
| less T. Rowe Price Target | -2.41 | -3.52 | -0.22 | -3.87 | +0.31 | -4.04 | -2.93 | -11.66 |
| less PIMCO | — | — | — | — | +1.12 | -7.53 | -5.77 | -13.57 |
| less Mutual of America | — | — | — | -1.30 | -3.80 | -12.28 | -8.23 | -11.45 |
| less MercerWise | — | — | +8.27 | +3.08 | +0.22 | -5.90 | -3.76 | -11.43 |
| **Cumulative five-year return** | | | | | | | | |
| AC TDF Series 2060 | — | — | 78.36 | 89.48 | 30.91 | 65.43 | 49.02 | 45.80 |
| less American Funds | — | — | -8.75 | -12.78 | -1.75 | -5.54 | -9.08 | -14.06 |
| less T. Rowe Price Target | — | — | -3.55 | -8.95 | -0.05 | -5.98 | -7.27 | -10.89 |
| less PIMCO | — | — | — | — | — | — | -5.51 | -19.00 |
| less Mutual of America | — | — | — | — | — | -9.57 | -13.61 | -23.06 |
| less MercerWise | — | — | — | — | +3.35 | -0.48 | -4.04 | -16.62 |
| **Cumulative ten-year return** | | | | | | | | |
| AC TDF Series 2060 | — | — | — | — | — | — | — | 160.04 |
| less American Funds | — | — | — | — | — | — | — | -39.05 |
| less T. Rowe Price Target | — | — | — | — | — | — | — | -24.99 |
| less PIMCO | — | — | — | — | — | — | — | — |
| less Mutual of America | — | — | — | — | — | — | — | — |
| less MercerWise | — | — | — | — | — | — | — | — |

202. The 2060 vintage returned less than the Comparator Funds in 25 of 31 trailing three-year measurements, 20 of 21 trailing five-year measurements and 2 of 2 trailing ten-year measurements—47 of 54 measurements in all (87%).

203. At December 31, 2018 and December 31, 2019, the two year-ends whose records Defendants had at the first-quarter 2020 review, it had returned less than the Comparator Funds

in every one of the four measurements the record allowed—trailing three-year records were the only ones then available—by as much as 5.91 percentage points of cumulative return.

204. Over the ten years ended December 31, 2025 it returned 24.99 to 39.05 percentage points less than every Comparator Fund with a ten-year record.

205. Table 33 states, for the same vintage, the three risk-adjusted metrics Morningstar publishes, at December 31, 2018 and at December 31, 2019.

**Table 33—Alpha, Sharpe ratio and Sortino ratio of the 2060 vintage of the AC TDF Series and of each Comparator Fund, at December 31, 2018 and December 31, 2019**

| Metric | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| **At December 31, 2018** | | | | | | |
| Alpha, three-year | -0.51 | 1.12 | 0.06 | — | — | — |
| Sharpe ratio, three-year | 0.562 | 0.734 | 0.621 | — | — | — |
| Sortino ratio, three-year | 0.767 | 1.033 | 0.864 | — | — | — |
| Alpha, five-year | — | — | — | — | — | — |
| Sharpe ratio, five-year | — | — | — | — | — | — |
| Sortino ratio, five-year | — | — | — | — | — | — |
| **At December 31, 2019** | | | | | | |
| Alpha, three-year | 0.42 | 2.02 | 1.24 | — | — | — |
| Sharpe ratio, three-year | 0.953 | 1.106 | 1.030 | — | — | — |
| Sortino ratio, three-year | 1.401 | 1.657 | 1.571 | — | — | — |
| Alpha, five-year | — | — | 0.99 | — | — | — |
| Sharpe ratio, five-year | — | — | 0.766 | — | — | — |
| Sortino ratio, five-year | — | — | 1.195 | — | — | — |

206. At December 31, 2018 and December 31, 2019 the 2060 vintage's alpha, Sharpe ratio and Sortino ratio trailed the Comparator Funds' in 12 of the 12 measurements the record allowed (100%): in all 6 against American Funds and T. Rowe Price Target. The PIMCO 2060 vintage, the Mutual of America 2060 vintage and the MercerWise Series had no three-year record at either date.

**B. The AC TDF Series should have been replaced by the first quarter of 2020**

207. By the first quarter of 2020 Defendants had the record justifying removal available to them. A fiduciary reviewing the Plan's investments quarterly had four reviews during 2019 at which the year ended December 31, 2018 was the most recent full year, and the first-quarter 2020 review at which both years were complete. A prudent fiduciary would have replaced the AC TDF Series at that review. That record did not go away: it was the record before Defendants at every quarterly review from the start of the Class Period on September 8, 2020 forward, and each decision to retain the AC TDF Series on that record was a separate breach of the continuing duty to monitor.

208. On the returns, the AC TDF Series had returned less than the Comparator Funds in 103 of the 109 measurements available at those two year-ends (95%): 48 of 51 three-year measurements, 37 of 40 five-year measurements and 18 of 18 ten-year measurements, by as much as 52.47 percentage points of cumulative return.

209. That was true at every one of the seven vintages at issue: at each, the AC TDF Series had returned less than the Comparator Funds in at least three of every four measurements available, and at the 2030, 2035, 2040 and 2060 vintages in every measurement available.

210. On alpha, the Sharpe ratio and the Sortino ratio, it trailed the Comparator Funds in 174 of 222 measurements (78%), and trailed American Funds and T. Rowe Price Target in every one of the 120 measurements against those two series.

211. That was true against a Comparator Fund that holds less equity at the target date than the AC TDF Series itself. T. Rowe Price Target, the lower-equity of T. Rowe Price's two glide paths, holding 42.5% in equity at the target date against the AC TDF Series' 45%, returned more than the AC TDF Series in 127 of the 129 measurements the record allows (98%), and outperformed it on every one of the 60 risk-adjusted measurements.

212. Defendants did not remove the AC TDF Series at that review, and the record did not improve. Over the six year-ends from December 31, 2020 through December 31, 2025 the AC TDF Series returned less than the Comparator Funds in 449 of 490 measurements (92%). Over the ten years ended December 31, 2025, it returned less than every Comparator Fund with a ten-year record at every vintage from 2030 through 2060, by 16.67 to 68.49 percentage points of cumulative return; over the three years ended December 31, 2025, it returned less than all five Comparator Funds at every one of those vintages by 4.84 to 20.73 points.

213. Defendants never removed the AC TDF Series. They held it through the plan year ended December 31, 2024, the most recent year for which the Plan has filed an annual report, when it still held at $163,925,122, or 68.2%, of the Plan's assets. The record that required its removal had been complete since the first quarter of 2020.

## IX. DEFENDANTS RETAINED THE AC TDF SERIES ON A RECORD THAT REQUIRED ITS REMOVAL

214. The standard of care for selecting and monitoring investments for a plan the size of the Plan requires regular review of the performance of the options held against appropriate benchmarks; investment consultants monitoring target-date options for plans of this size conduct that review as often as quarterly.[61]

215. Before and throughout the Class Period, a prudent fiduciary had access to extensive publicly available information with which to evaluate the performance of the AC TDF Series against the Comparator Funds: each series' registration statements and offering documents, its published annual and semiannual reports, its published fact sheets, and Morningstar's published fund reports, which state each series' returns, category, index and risk-adjusted measures and are sold to plan fiduciaries.

[61] Callan Institute, 2020 Defined Contribution Trends Survey (Jan. 2020) ("Callan 2020 Survey"), https://www.callan.com/research/2020-dc-trends-survey/; GAO Target Date Report, *supra* note 57, at 49.

216. American Century has itself measured the AC TDF Series against one of the Comparator Funds. During the Class Period, and at least through October 12, 2024, American Century's own client-facing materials for the One Choice target-date portfolios compared its One Choice In Retirement Portfolio to the American Funds 2015 target-date vintage, presenting the two funds' returns, standard deviations, Sharpe ratios and downside capture side by side.[62]

217. Before and throughout the Class Period, a prudent fiduciary would have considered and compared the AC TDF Series against the Comparator Funds from the universe of target-date series.

218. Defendants had that record at the first-quarter 2020 review and did not act on it. They had selected the AC TDF Series no later than 2016 and retained it through at least the plan year ended December 31, 2024.

219. Defendants held the AC TDF Series for five more years, through at least the plan year ended December 31, 2024. Retention of the AC TDF Series on that record supports the inference that Defendants' process for monitoring the Plan's target-date investment was tainted by a failure of effort or of competence, and had been for years.

220. In calendar year 2024, American Century's target-date series experienced net outflows of approximately $4 billion, more than 19% of its assets under management, while in the same year American Funds experienced more than $16 billion in net inflows.

221. Other fiduciaries acted on the same record. From 2019 through 2024, the fiduciaries of at least eleven plans that held the AC TDF Series removed it and replaced it with another target-date series: four chose American Funds, one chose the MercerWise Series, and six

[62] American Century Investments, One Choice Target Date Portfolios, client-conversations materials, archived Oct. 12, 2024, https://web.archive.org/web/20241012082448/https://www.americancentury.com/advisors/client-conversations/target-date-solutions/one-choice-target-date-portfolios/ (comparing the One Choice target-date portfolios and the American Funds Target Date Retirement Series on actual and risk-adjusted returns).

of the eleven made the change by the end of 2021. Table 34 states each plan, its total assets in the year of the change, and the series its fiduciaries chose.

**Table 34—Plans whose fiduciaries removed the AC TDF Series, the series that replaced it, and the year of the change**

| Plan | Plan Assets | Replacement Series | Year |
|---|---|---|---|
| LHC Group 401(k) Plan | $254,197,444 | BlackRock LifePath Index | 2019 |
| Adams Keegan Retirement Savings Plan | $284,172,975 | John Hancock Lifetime Blend (Active/Passive Blend; Through) | 2020 |
| ECS Federal, LLC 401(k) Plan | $201,432,414 | Vanguard Target Retirement Funds (Passive; Through) | 2020 |
| OPKO Health, Inc. 401(k) Plan | $207,426,248 | Vanguard Target Retirement Funds (Passive; Through) | 2020 |
| Quinn Emanuel Urquhart & Sullivan, LLP 401(k) Plan | $351,382,994 | American Funds Target Date Funds (Active; Through) | 2021 |
| McCormick Barstow 401(k) Retirement Plan | $118,878,620 | American Funds Target Date Funds (Active; Through) | 2021 |
| IBEW Local Union No. 252 Defined Contribution/401(k) Plan | $143,062,358 | American Funds Target Date Funds (Active; Through) | 2024 |
| The Marvin Companies Profit Sharing and 401(k) Plan | $692,880,052 | American Funds Target Date Funds (Active; Through) | 2024 |
| Midmark Corporation 401(k) Savings Plan | $359,014,639 | T. Rowe Price Retirement Funds (Active; Through) | 2024 |
| Maher Terminals LLC Profit Sharing and 401(k) Plan | $132,257,211 | Vanguard Target Retirement Funds (Passive; Through) | 2024 |
| Digi-Key Corporation 401(k) Profit Sharing Plan | $490,791,251 | MercerWise Target Date Trusts (Active; Through) | 2024 |

222. From January 1, 2020, through December 31, 2025, the Plan lost between $8,703,578 and $19,405,109.

**Table 35—Plan losses, January 1, 2020 through December 31, 2025**

| Comparator Fund | Plan losses |
|---|---|
| American Funds | -$19,405,109 |
| T. Rowe Price Target | -$8,703,578 |
| PIMCO | -$9,755,680 |
| Mutual of America | -$17,006,429 |
| MercerWise | -$14,875,395 |

223. As a direct result of Defendants' failure to remove the AC TDF Series, the Plan and its participants suffered millions of dollars of losses.

224. The Plan held the AC TDF Series, vintage by vintage, through at least the plan year ended December 31, 2024; Defendants never removed it. A prudent process would have removed it years earlier, on information that has not changed since.

## CLASS ACTION ALLEGATIONS

225. ERISA § 502(a)(2), 29 U.S.C. § 1132(a)(2), authorizes any participant or beneficiary of the Plan to bring an action on behalf of the Plan to enforce a breaching fiduciary's liability to the Plan under ERISA § 409(a), 29 U.S.C. § 1109(a). Plaintiffs bring this action in that representative capacity on behalf of the Plan and its participants and beneficiaries, seeking Plan-wide relief under 29 U.S.C. § 1109 for all losses the Plan sustained, and not only for the losses to their individual accounts.

226. In acting in that representative capacity, and to enhance the due process protections of unnamed participants and beneficiaries of the Plan, as an alternative to a direct individual action on behalf of the Plan under 29 U.S.C. § 1132(a)(2), Plaintiffs also seek to certify this action as a class action pursuant to Federal Rule of Civil Procedure 23. Plaintiffs seek to certify, and to be appointed representatives of, the following proposed Class.

227. The Class is all participants and beneficiaries (including former participants and beneficiaries) of the Washington Regional 401(k) Plan whose accounts were invested in the AC TDF Series at any time during the Class Period, excluding Defendants, any of their directors, or employees with responsibility for the Plan's investment or administrative functions, and their immediate family members, and the Judges presiding over this action, members of the Judges' immediate families, and judicial staff.

228. Numerosity (Rule 23(a)(1)). The Class includes thousands of current and former participants and beneficiaries whose Plan accounts were invested in the AC TDF Series during the Class Period. As of December 31, 2024 the Plan reported 4,494 participants and beneficiaries

and 2,724 participants with account balances, and at every year-end from 2019 through 2024 the AC TDF Series held between 68% and 79% of the Plan's assets. The exact number of Class members will be confirmed through discovery from the Plan account records Defendants and the Plan's recordkeeper maintain. The members of the Class are accordingly so numerous that joinder of all Class members is impracticable. Fed. R. Civ. P. 23(a)(1).

229. Commonality (Rule 23(a)(2)). There are questions of law and fact common to the Class, because Defendants owed the same fiduciary duties to the Plan and to all of its participants and beneficiaries, and took a common course of action with respect to the Plan as a whole—not as to any individual participant—that affected every Class member in the same way through participation in the Plan. Fed. R. Civ. P. 23(a)(2).

230. Those common questions include, without limitation: (a) whether each Defendant is a fiduciary of the Plan within the meaning of ERISA; (b) whether Defendants breached their fiduciary duty of prudence by employing an imprudent process—or no process at all—for monitoring and evaluating the Plan's target-date investment; (c) whether the AC TDF Series' multi-year shortfall against every Comparator Fund put a prudent fiduciary on notice that it should be investigated and removed; (d) whether Defendants breached their fiduciary duties by retaining the AC TDF Series on that record; (e) whether the Company failed to monitor the performance of the fiduciaries it appointed and to remove those whose performance was inadequate; (f) the appropriate measure of the losses Defendants' breaches caused the Plan, for which Defendants are liable under 29 U.S.C. §§ 1109(a) and 1132(a)(2); and (g) the appropriate Plan-wide equitable and remedial relief.

231. Typicality (Rule 23(a)(3)). Plaintiffs' claims are typical of the claims of the Class. Plaintiffs, like every member of the Class, are participants whose retirement savings were

invested through the Plan in the AC TDF Series during the Class Period and whose Plan accounts suffered losses as a result of Defendants' breaches of fiduciary duty. Plaintiffs' claims and the claims of all Class members arise out of the same course of conduct by Defendants—their retention of the AC TDF Series and their failure to monitor the Plan's target-date investment and the fiduciaries responsible for it—and rest on the same legal theories applicable to the entire Class. Fed. R. Civ. P. 23(a)(3).

232. Adequacy (Rule 23(a)(4)). Plaintiffs will fairly and adequately represent and protect the interests of the Class. Plaintiffs participated in the Plan during the Class Period, held Plan accounts invested in the AC TDF Series, have no interest antagonistic to or in conflict with the interests of the Class, and are committed to the vigorous prosecution of this action on behalf of all Class members, and Defendants have no unique defenses against Plaintiffs that would interfere with their representation of the Class. Plaintiffs have retained counsel experienced and competent in prosecuting ERISA class actions, with the resources and expertise necessary to prosecute this action on behalf of the Class. Fed. R. Civ. P. 23(a)(4).

233. Rule 23(b)(1)—risk of inconsistent adjudications and dispositive determinations. Certification is appropriate under Federal Rule of Civil Procedure 23(b)(1) because the prosecution of separate actions by individual participants and beneficiaries would create the risk of: (A) inconsistent or varying adjudications that would establish incompatible standards of conduct for Defendants with respect to the discharge of their fiduciary duties to the Plan; and (B) adjudications with respect to individual participants and beneficiaries that would, as a practical matter, be dispositive of the interests of other participants and beneficiaries not parties to those adjudications, or would substantially impair or impede those participants' and beneficiaries'

ability to protect their interests. Counts I and II are brought on behalf of the Plan under 29 U.S.C. § 1132(a)(2) and seek Plan-wide relief. Fed. R. Civ. P. 23(b)(1).

234. Rule 23(b)(2)—grounds generally applicable to the Class. Certification is also appropriate under Federal Rule of Civil Procedure 23(b)(2) because Defendants acted or refused to act on grounds that apply generally to the Class—their retention of the AC TDF Series and their failure to conduct adequate monitoring of the Plan's target-date investment—so that final injunctive relief and corresponding declaratory relief are appropriate respecting the Class as a whole. Plaintiffs seek, among other things, a declaration that Defendants breached their fiduciary duties to the Plan, an order requiring Defendants to implement and document a prudent fiduciary process for the selection, monitoring and removal of the Plan's investment options, the removal of breaching fiduciaries, and the appointment of independent fiduciaries to administer the Plan—relief that would benefit the Plan, Plaintiffs and every other Class member alike. Fed. R. Civ. P. 23(b)(2).

235. Rule 23(b)(3)—predominance. In the alternative, certification is appropriate under Federal Rule of Civil Procedure 23(b)(3). Common questions of law and fact predominate over any questions affecting only individual Class members. The central issues in this action—whether Defendants breached their fiduciary duties by retaining the AC TDF Series, whether the Company failed to monitor the fiduciaries it appointed, and the appropriate measure of Plan-wide losses—will be resolved through evidence and legal arguments common to all Class members, and the Court and the parties will spend the vast majority of their time resolving those common issues. Virtually the only individual question of any significance will be the amount of any recovery allocable to each Class member's Plan account, a calculation that is ultimately ministerial and does not bar certification. Fed. R. Civ. P. 23(b)(3).

236. Superiority. A class action is superior to all other feasible alternatives for the resolution of this matter. The vast majority of, if not all, Class members are unaware of Defendants' breaches of fiduciary duty, such that they will never bring suit individually. Further, even if they were aware of the claims they have against Defendants, the claims of virtually all Class members would be too small to justify individual litigation economically. Finally, individual litigation of multiple cases would be highly inefficient, would waste the resources of the courts and the parties, and could lead to inconsistent results contrary to the interests of justice. Fed. R. Civ. P. 23(b)(3).

237. Manageability. This case is well suited for treatment as a class action and can readily be managed as one, because evidence of both liability and damages can be presented on a Class-wide basis. Liability turns on Plan-wide fiduciary decisions common to all Class members, and the allocation and distribution of any recovery to individual Class members' accounts would be essentially a ministerial function based on each participant's investment allocations and account balances during the Class Period, information already maintained in the Plan's recordkeeping system. The notice provisions of the Federal Rules of Civil Procedure can readily be satisfied because Defendants and the Plan's recordkeeper maintain records of all Class members' Plan accounts and addresses. Plaintiffs and Plaintiffs' counsel are unaware of any difficulty likely to be encountered in the management of this action that would preclude its maintenance as a class action.

238. Issue certification (Rule 23(c)(4)). Additionally, or in the alternative, this action may be certified as to particular issues under Rule 23(c)(4), including without limitation: (a) whether Defendants breached their fiduciary duties by retaining the AC TDF Series; (b) whether the Company failed to monitor the fiduciaries it appointed; and (c) whether Defendants are liable

to the Plan under 29 U.S.C. §§ 1109(a) and 1132(a)(2) for the losses those breaches caused. Issue certification is appropriate because resolution of those common liability questions would materially advance the litigation and narrow any issues remaining for individual adjudication. Fed. R. Civ. P. 23(c)(4).

239. Class counsel (Rule 23(g)). Plaintiffs' counsel will fairly and adequately represent the interests of the Class and are best able to represent those interests under Rule 23(g) of the Federal Rules of Civil Procedure. Plaintiffs' counsel have extensive experience prosecuting ERISA class actions, have the resources necessary to prosecute this action on behalf of the Class, and are committed to pursuing the claims alleged here. Fed. R. Civ. P. 23(g).

**PLAN-WIDE RELIEF**

240. ERISA authorizes any participant or beneficiary of the Plan to bring an action on behalf of the Plan to enforce a breaching fiduciary's liability to the Plan under 29 U.S.C. § 1109(a). See 29 U.S.C. § 1132(a)(2).

241. Indeed, ERISA breach-of-fiduciary duty actions generally hinge on the uniform conduct of plan fiduciaries with respect to the plan. Hughes v. Nw. Univ., 595 U.S. 170, 176-77, 142 S. Ct. 737, 211 L. Ed. 2d 558 (2022).

242. Plaintiffs here seek relief on behalf of the Plan, i.e., in this case for all losses to the Plan caused by Defendants' breaches, and not only the losses to their individual accounts.

**TIMELINESS**

243. Within the six-year period prior to Plaintiffs' filing this suit, Defendants violated one or more of their fiduciary obligations as described above.

244. At all relevant times during the Class Period, Defendants also made affirmative misrepresentations to participants about the security of their investments, the competence of the

portfolio fund managers, the performance history of their investments, and the amount of investment fees they were being charged.

245. At all relevant times during the Class Period, Defendants intentionally concealed their fiduciary breaches to prevent Plan participants from discovering them and avoiding the need to cure the deficiencies.

246. Plaintiffs did not acquire actual knowledge of these violations until shortly before commencing this action. Consequently, Plaintiffs' claims in this action are timely under 29 U.S.C. § 1113.

**COUNT I: Breach of Fiduciary Duty of Prudence (Against Defendants)**

247. Plaintiffs repeat and reallege the allegations in the preceding paragraphs as if fully set forth herein.

248. At all relevant times, the Defendants were named and/or de facto fiduciaries of the Plan within the meaning of ERISA insofar as they exercised discretionary authority or control over the administration and/or management of the Plan or disposition of the Plan's assets. 29 U.S.C. §§ 1002(21) and/or 1102(a)(1).

249. ERISA mandates that fiduciaries act with prudence in the disposition of Plan assets and selection and monitoring of investments. 29 U.S.C. § 1104(a)(1)(B).

250. During the Class Period, Defendants had a fiduciary duty to do all of the following: manage the assets of the Plan prudently and act with the care, skill, diligence, and prudence required by ERISA.

251. At all relevant times during the Class Period, Defendants breached their fiduciary duties of prudence in multiple respects by continuing to retain a severely underperforming TDF option across all metrics instead of removing it in favor of better and available options.

252. Based on reasonable inferences from the facts set forth in this Complaint, Defendants, as fiduciaries of the Plan, had a continuing duty to regularly monitor and independently assess before and during the Class Period whether the Plan's AC TDF was a prudent choice for the Plan and to remove imprudent investment options regardless of how long those investments had been in the Plan.

253. During the Class Period, Defendants breached their fiduciary duties of prudence to Plan participants, including Plaintiffs, by failing to engage in a prudent fiduciary process for monitoring the Plan's TDF and by failing to remove the imprudent AC TDF investment within a reasonable period.

254. Defendants were directly responsible for: evaluating and monitoring the Plan's investment options, including the AC TDF, in a prudent fashion; eliminating funds, such as the AC TDF, that underperformed under all metrics; and taking all necessary steps to ensure that the Plan's assets were invested prudently and appropriately.

255. Defendants failed to employ a prudent fiduciary process by failing to monitor and evaluate the AC TDF in comparison to other meaningful benchmark TDFs.

256. Defendants failed to discharge their duties with respect to the Plan with the care, skill, prudence, and diligence under the circumstances then prevailing that a prudent person acting in a like capacity and familiar with such matters would have used in the conduct of an enterprise of like character and with like aims, thereby breaching their fiduciary duties of prudence under 29 U.S.C. § 1104(a)(1)(B).

257. As a result of the Defendants' breach of their fiduciary duty of prudence with respect to the Plan, Plaintiffs and Plan participants suffered tens of millions of dollars in unreasonable and unnecessary monetary losses.

258. Defendants are liable under 29 U.S.C. §§ 1109(a) and 1132(a)(2) to make good to the Plan the losses resulting from the fiduciary breaches, to restore to the Plan any profits Defendants made through the use of Plan assets, and to restore to the Plan any profits resulting from the breach of fiduciary duty alleged in this Count. In addition, Defendants are subject to other equitable relief pursuant to 29 U.S.C. §§ 1109(a) and 1132(a)(2).

**COUNT II: Failure to Adequately Monitor Other Fiduciaries (Against Washington Regional Medical System)**

259. Plaintiffs repeat and reallege the allegations in the preceding paragraphs as if fully set forth herein.

260. The Company had the authority to appoint and remove members or individuals responsible for Plan investment management and was aware that these fiduciaries had critical responsibilities for the Plan.

261. In light of this authority the Company had a duty to monitor those individuals responsible for Plan investment management to ensure that they were adequately performing their fiduciary obligations, and to take prompt and effective action to protect the Plan in the event that these individuals were not fulfilling those duties.

262. The Company had a duty to ensure that the individuals responsible for Plan investment management possessed the needed qualifications and experience to carry out their duties (or use qualified advisors and service providers to fulfill their duties); had adequate financial resources and information; maintained adequate records of the information on which they based their decisions and analysis with respect to the Plan's investments; and reported regularly to the Company.

263. The Company breached its duty to monitor individuals responsible for Plan investment management by, among other things:

264. Failing to monitor and evaluate the performance of individuals responsible for Plan investment management or have a system in place for doing so, standing idly by as the Plan suffered significant losses by maintaining the imprudent AC TDFs throughout the Class Period;

265. Failing to monitor the process by which Plan TDFs were evaluated, failing to investigate the suitability of the AC TDFs based on failing to investigate the availability of alternative, prudent TDFs; and

266. Failing to remove individuals responsible for Plan investment management whose performance was inadequate in that they continued to maintain the AC TDFs, all to the detriment of the Plan and Plan participants' retirement savings.

267. As a result of the foregoing breaches of the duty to monitor, Plaintiffs and Plan participants suffered unreasonable and unnecessary monetary losses amounting to tens of millions of dollars.

268. Pursuant to 29 U.S.C. §§ 1109(a) and 1132(a)(2), Defendants are liable to restore to the Plan all losses caused by their failure to adequately monitor individuals responsible for Plan investment management. In addition, Plaintiffs are entitled to equitable relief and other appropriate relief as set forth in the Prayer for Relief.

## PRAYER FOR RELIEF

Wherefore Plaintiffs pray that judgment be entered against Defendants on all claims, and request that the Court order or award the following relief:

A. Certify this action as a class action pursuant to Fed. R. Civ. P. 23, appoint the Plaintiffs as class representatives, and appoint the firm Milberg, PLLC as class counsel;

B. Order Defendants to disgorge any profits they received as a result of the above breaches of fiduciary duty;

C. Impose a constructive trust over these profits;

D. Impose a monetary surcharge against Defendants and compel Defendants to make good to the Plan all losses to the Plan resulting from Defendants' breaches of fiduciary duty, including restoring to the Plan all losses resulting from imprudent investment of the Plan's assets in the AC TDFs, restoring to the Plan all profits the Defendants made through use of the Plan's assets, and restoring to the Plan all profits which the Plan participants would have made if the Defendants had fulfilled their fiduciary obligations by undertaking TDF suitability and comparative analyses on a timely basis;

E. Declare that Defendants breached their fiduciary duties under ERISA as alleged in this Complaint;

F. Order Defendants to implement and document a prudent fiduciary process for the selection, monitoring and removal of the Plan's investment options, remove any fiduciary found to have breached its duties, and appoint one or more independent fiduciaries to administer the Plan's investment lineup, as the Court deems appropriate under 29 U.S.C. §§ 1109(a) and 1132(a)(3);

G. Apportion all amounts recovered for the Plan among the Plaintiffs and the Class;

H. Order that any amount to be paid to the Plan and/or accounts of Plaintiffs and Class members can be satisfied by using or transferring any breaching fiduciary's account (or the proceeds of that account) to the extent of that fiduciary's liability;

I. Require Defendants to pay attorneys' fees and the costs of this action pursuant to 29 U.S.C. § 1132(g)(1), or order the payment of reasonable fees and expenses to Plaintiffs' counsel on the basis of the common benefit or common fund doctrine (or other applicable law) out of any money or benefit recovered for the Class in this action;

J. Award pre-judgment and post-judgment interest;

K. Award any other such relief the Court determines Plaintiffs and the Class are entitled to pursuant to 29 U.S.C. § 1132(a);

L. Award such other relief as the Court may deem just and proper;

DATED: September 8, 2026

Respectfully submitted,

/s/ Josh Sanford
**Josh Sanford**
Arkansas Bar No. 2001037
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
Telephone: (501) 221-0088
josh@sanfordlawfirm.com

Ryan M. Tucker*
John D. Hughes*
**MILBERG, PLLC**
800 S. Gay St., Suite 1100
Knoxville, TN 37929
Tel: (865) 247-0080
rtucker@milberg.com
jhughes@milberg.com

**Pro Hac Vice Application Forthcoming*

*Counsel for Plaintiffs and the Prospective Class*

## APPENDIX A—RETURNS STATED AS THE SUM OF CALENDAR-YEAR RETURNS

**Table A-1—Summed calendar-year returns of the AC TDF Series 2030 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Summed three-year return** | | | | | | | | |
| AC TDF Series 2030 | 15.35 | 27.42 | 26.86 | 42.57 | 9.36 | 8.57 | 6.59 | 33.00 |
| less American Funds | -6.60 | -6.88 | -4.19 | -5.80 | -4.45 | -4.60 | -4.28 | -8.09 |
| less T. Rowe Price Target | -3.17 | -3.44 | -2.00 | -2.85 | -1.49 | -2.23 | -2.32 | -3.89 |
| less PIMCO | -6.22 | -4.68 | -2.47 | -5.99 | -0.41 | -0.61 | +2.05 | -4.15 |
| less Mutual of America | -4.86 | -4.02 | -0.25 | -6.32 | -3.46 | -7.82 | -5.69 | -7.27 |
| less MercerWise | — | — | -0.75 | -7.07 | -3.67 | -5.59 | -3.04 | -7.39 |
| **Summed five-year return** | | | | | | | | |
| AC TDF Series 2030 | *21.89* | 33.16 | 47.40 | 51.15 | 23.01 | 40.62 | 30.32 | 29.15 |
| less American Funds | *-7.60* | -9.32 | -9.77 | -11.46 | -6.70 | -7.77 | -8.86 | -10.60 |
| less T. Rowe Price Target | *-2.02* | -4.82 | -5.04 | -5.61 | -2.30 | -4.10 | -4.49 | -4.20 |
| less PIMCO | — | -5.53 | -9.77 | -8.19 | -1.79 | -4.16 | -1.46 | -3.48 |
| less Mutual of America | *-4.13* | -8.76 | -6.43 | -7.25 | -5.25 | -9.39 | -8.91 | -12.27 |
| less MercerWise | — | — | — | — | -4.34 | -8.44 | -7.34 | -10.98 |
| **Summed ten-year return** | | | | | | | | |
| AC TDF Series 2030 | — | *84.88* | *84.32* | *93.52* | *65.92* | *62.39* | 63.49 | 76.55 |
| less American Funds | — | *-18.11* | *-20.68* | *-26.46* | *-23.08* | *-15.48* | -18.18 | -20.37 |
| less T. Rowe Price Target | — | — | — | — | — | *-6.23* | -9.31 | -9.24 |
| less PIMCO | — | — | — | — | — | — | -6.99 | -13.25 |
| less Mutual of America | — | *-20.13* | *-15.76* | *-21.63* | *-21.39* | *-13.64* | -17.67 | -18.69 |
| less MercerWise | — | — | — | — | — | — | — | — |

**Table A-2—Summed calendar-year returns of the AC TDF Series 2035 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Summed three-year return** | | | | | | | | |
| AC TDF Series 2035 | 16.29 | 29.51 | 28.94 | 45.93 | 10.53 | 9.46 | 7.29 | 35.32 |
| less American Funds | -7.61 | -9.68 | -6.76 | -10.45 | -6.31 | -6.74 | -6.09 | -11.48 |
| less T. Rowe Price Target | -3.42 | -3.91 | -1.99 | -3.67 | -1.65 | -3.21 | -3.10 | -5.98 |
| less PIMCO | -6.12 | -4.53 | -0.70 | -5.53 | -1.18 | -4.38 | -1.92 | -7.88 |
| less Mutual of America | -4.90 | -3.88 | +0.07 | -8.14 | -4.71 | -10.44 | -7.81 | -10.32 |
| less MercerWise | — | — | +0.10 | -8.07 | -4.19 | -7.49 | -4.53 | -10.11 |
| **Summed five-year return** | | | | | | | | |
| AC TDF Series 2035 | *23.16* | 35.60 | 50.92 | 55.20 | 25.08 | 44.08 | 32.98 | 31.47 |
| less American Funds | *-8.35* | -12.18 | -13.82 | -17.08 | -9.91 | -12.95 | -13.49 | -14.63 |
| less T. Rowe Price Target | *-2.55* | -5.16 | -5.39 | -6.80 | -2.43 | -5.19 | -5.99 | -6.43 |
| less PIMCO | — | -4.98 | -7.90 | -7.63 | -2.54 | -6.17 | -5.02 | -9.71 |
| less Mutual of America | *-3.52* | -8.82 | -6.50 | -8.64 | -6.42 | -12.04 | -12.57 | -16.81 |
| less MercerWise | — | — | — | — | -4.44 | -10.01 | -9.74 | -14.65 |
| **Summed ten-year return** | | | | | | | | |
| AC TDF Series 2035 | — | *90.72* | *90.49* | *101.04* | *71.88* | *66.97* | 68.58 | 82.38 |
| less American Funds | — | *-17.62* | *-22.34* | *-29.46* | *-25.73* | *-21.58* | -25.67 | -28.45 |
| less T. Rowe Price Target | — | — | — | — | — | *-8.02* | -11.15 | -11.83 |
| less PIMCO | — | — | — | — | — | — | -10.00 | -17.61 |
| less Mutual of America | — | *-19.77* | *-14.95* | *-22.86* | *-22.42* | *-15.84* | -21.39 | -23.30 |
| less MercerWise | — | — | — | — | — | — | — | — |

**Table A-3—Summed calendar-year returns of the AC TDF Series 2040 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Summed three-year return** | | | | | | | | |
| AC TDF Series 2040 | 17.57 | 31.83 | 31.17 | 49.30 | 11.74 | 10.20 | 8.18 | 38.01 |
| less American Funds | -7.05 | -9.02 | -6.48 | -10.70 | -6.31 | -8.41 | -8.39 | -15.62 |
| less T. Rowe Price Target | -3.14 | -3.84 | -1.62 | -3.97 | -1.42 | -4.09 | -3.73 | -7.51 |
| less PIMCO | -4.84 | -3.66 | +0.82 | -4.82 | -1.50 | -6.49 | -4.15 | -9.83 |
| less Mutual of America | -3.51 | -1.86 | +1.43 | -8.26 | -6.21 | -13.19 | -9.67 | -12.16 |
| less MercerWise | — | — | +1.75 | -6.53 | -3.86 | -8.54 | -5.67 | -11.57 |
| **Summed five-year return** | | | | | | | | |
| AC TDF Series 2040 | *24.77* | 38.14 | 54.87 | 59.55 | 27.19 | 47.50 | 35.90 | 34.03 |
| less American Funds | *-7.40* | -11.46 | -12.92 | -16.90 | -9.74 | -14.28 | -16.28 | -18.88 |
| less T. Rowe Price Target | *-2.00* | -5.13 | -4.90 | -6.98 | -2.12 | -5.85 | -6.86 | -8.01 |
| less PIMCO | — | -3.96 | -5.06 | -6.34 | -2.59 | -6.72 | -6.84 | -13.24 |
| less Mutual of America | *-0.86* | -6.55 | -3.89 | -7.46 | -7.06 | -13.57 | -15.27 | -20.66 |
| less MercerWise | — | — | — | — | -3.50 | -9.18 | -10.17 | -16.82 |
| **Summed ten-year return** | | | | | | | | |
| AC TDF Series 2040 | — | *96.46* | *96.64* | *108.61* | *77.80* | *71.85* | 74.04 | 88.90 |
| less American Funds | — | *-14.21* | *-19.78* | *-26.92* | *-23.48* | *-22.10* | -27.74 | -31.79 |
| less T. Rowe Price Target | — | — | — | — | — | *-8.26* | -11.99 | -12.91 |
| less PIMCO | — | — | — | — | — | — | -10.80 | -18.30 |
| less Mutual of America | — | *-15.47* | *-10.32* | *-19.48* | *-20.28* | *-14.85* | -21.81 | -24.55 |
| less MercerWise | — | — | — | — | — | — | — | — |

**Table A-4—Summed calendar-year returns of the AC TDF Series 2045 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| Fund | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Summed three-year return** | | | | | | | | |
| AC TDF Series 2045 | 18.86 | 34.22 | 33.37 | 52.96 | 13.40 | 11.30 | 9.25 | 40.40 |
| less American Funds | -6.27 | -7.32 | -4.94 | -8.11 | -4.80 | -7.85 | -7.89 | -15.35 |
| less T. Rowe Price Target | -2.68 | -3.12 | -0.97 | -3.58 | -1.33 | -5.01 | -4.49 | -8.94 |
| less PIMCO | -3.69 | -2.39 | +2.45 | -3.12 | -0.96 | -7.53 | -5.31 | -11.26 |
| less Mutual of America | -2.12 | +0.37 | +3.81 | -5.46 | -4.89 | -13.33 | -9.70 | -11.83 |
| less MercerWise | — | — | +3.68 | -3.96 | -2.86 | -8.65 | -6.10 | -11.93 |
| **Summed five-year return** | | | | | | | | |
| AC TDF Series 2045 | *26.37* | 40.81 | 58.93 | 64.13 | 29.75 | 51.36 | 39.17 | 36.78 |
| less American Funds | *-6.48* | -9.64 | -10.09 | -13.79 | -7.55 | -11.68 | -14.36 | -17.96 |
| less T. Rowe Price Target | *-1.33* | -4.31 | -3.65 | -6.34 | -1.68 | -5.98 | -7.72 | -9.65 |
| less PIMCO | — | -1.88 | -2.00 | -4.13 | -1.59 | -5.84 | -7.04 | -15.30 |
| less Mutual of America | *+1.22* | -4.02 | +0.10 | -3.60 | -4.79 | -11.11 | -13.66 | -20.43 |
| less MercerWise | — | — | — | — | -1.74 | -6.96 | -9.19 | -17.36 |
| **Summed ten-year return** | | | | | | | | |
| AC TDF Series 2045 | — | *101.12* | *102.28* | *115.57* | *83.53* | *77.00* | 79.97 | 95.71 |
| less American Funds | — | *-10.41* | *-15.49* | *-21.66* | *-18.72* | *-18.89* | -24.00 | -28.06 |
| less T. Rowe Price Target | — | — | — | — | — | *-8.04* | -12.03 | -13.30 |
| less PIMCO | — | — | — | — | — | — | -8.92 | -17.30 |
| less Mutual of America | — | *-10.92* | *-4.49* | *-13.21* | *-15.20* | *-10.61* | -17.68 | -20.34 |
| less MercerWise | — | — | — | — | — | — | — | — |

**Table A-5—Summed calendar-year returns of the AC TDF Series 2050 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| **Fund** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|
| **Summed three-year return** | | | | | | | | |
| AC TDF Series 2050 | 19.67 | 36.12 | 35.37 | 56.56 | 15.20 | 12.73 | 10.55 | 42.87 |
| less American Funds | -5.66 | -5.92 | -3.48 | -5.17 | -2.59 | -6.48 | -6.82 | -13.83 |
| less T. Rowe Price Target | -2.36 | -2.66 | -0.23 | -2.60 | -0.71 | -5.13 | -4.56 | -9.43 |
| less PIMCO | -2.76 | -1.09 | +4.32 | -0.75 | +0.28 | -7.61 | -5.46 | -11.05 |
| less Mutual of America | -1.22 | +2.36 | +6.07 | -2.30 | -3.36 | -12.38 | -9.12 | -10.29 |
| less MercerWise | — | — | +5.64 | -0.38 | -1.06 | -7.55 | -5.48 | -11.07 |
| **Summed five-year return** | | | | | | | | |
| AC TDF Series 2050 | *27.01* | 42.87 | 62.27 | 68.28 | 32.37 | 55.33 | 42.71 | 39.87 |
| less American Funds | *-5.99* | -8.15 | -7.53 | -10.45 | -4.86 | -8.34 | -11.35 | -15.21 |
| less T. Rowe Price Target | *-1.29* | -3.65 | -2.36 | -5.30 | -0.90 | -5.13 | -7.20 | -10.10 |
| less PIMCO | — | -0.66 | +1.03 | -1.14 | +0.12 | -3.82 | -5.52 | -15.26 |
| less Mutual of America | *+0.27* | -1.92 | +3.35 | +0.31 | -2.10 | -7.81 | -11.18 | -18.45 |
| less MercerWise | — | — | — | — | +0.81 | -3.29 | -6.37 | -15.89 |
| **Summed ten-year return** | | | | | | | | |
| AC TDF Series 2050 | — | *103.98* | *106.01* | *120.51* | *87.96* | *81.47* | 85.59 | 102.13 |
| less American Funds | — | *-8.23* | *-12.55* | *-17.59* | *-14.53* | *-15.20* | -19.50 | -22.73 |
| less T. Rowe Price Target | — | — | — | — | — | *-7.28* | -10.85 | -12.46 |
| less PIMCO | — | — | — | — | — | — | -6.18 | -14.23 |
| less Mutual of America | — | — | — | — | *-10.83* | *-8.40* | -13.10 | -15.11 |
| less MercerWise | — | — | — | — | — | — | — | — |

**Table A-6—Summed calendar-year returns of the AC TDF Series 2055 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| **Fund** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|
| **Summed three-year return** | | | | | | | | |
| AC TDF Series 2055 | 20.21 | 36.85 | 35.90 | 58.01 | 15.94 | 13.74 | 11.82 | 45.01 |
| less American Funds | -5.07 | -5.21 | -2.93 | -3.75 | -1.23 | -5.44 | -5.67 | -12.71 |
| less T. Rowe Price Target | -2.45 | -3.04 | -0.35 | -2.73 | -0.83 | -5.21 | -4.20 | -8.88 |
| less PIMCO | -2.05 | -0.09 | +5.31 | +1.00 | +1.02 | -7.42 | -5.24 | -10.15 |
| less Mutual of America | — | +3.36 | +6.45 | -1.43 | -3.34 | -11.58 | -8.06 | -8.91 |
| less MercerWise | — | — | +6.17 | +0.94 | -0.42 | -6.53 | -4.27 | -9.42 |
| **Summed five-year return** | | | | | | | | |
| AC TDF Series 2055 | *27.59* | 43.75 | 63.68 | 69.94 | 33.27 | 57.22 | 44.91 | 42.39 |
| less American Funds | *-5.32* | -7.24 | -6.07 | -8.79 | -3.33 | -6.44 | -9.24 | -13.12 |
| less T. Rowe Price Target | *-1.37* | -4.03 | -2.48 | -5.75 | -1.16 | -5.24 | -6.91 | -9.69 |
| less PIMCO | — | +0.56 | +3.15 | +0.97 | +1.07 | -2.22 | -4.18 | -14.40 |
| less Mutual of America | — | — | — | +1.41 | -1.52 | -6.43 | -10.01 | -16.87 |
| less MercerWise | — | — | — | — | +1.78 | -1.54 | -4.35 | -13.81 |
| **Summed ten-year return** | | | | | | | | |
| AC TDF Series 2055 | — | — | — | *123.25* | *90.32* | *83.91* | 88.66 | 106.07 |
| less American Funds | — | — | — | *-14.77* | *-11.44* | *-12.66* | -16.48 | -19.19 |
| less T. Rowe Price Target | — | — | — | — | — | *-7.51* | -10.94 | -12.17 |
| less PIMCO | — | — | — | — | — | — | -3.63 | -11.24 |
| less Mutual of America | — | — | — | — | — | — | — | — |
| less MercerWise | — | — | — | — | — | — | — | — |

**Table A-7—Summed calendar-year returns of the AC TDF Series 2060 vintage, and the difference against each Comparator Fund, over the three, five and ten years ended each December 31, 2018 through 2025**

| **Fund** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|
| **Summed three-year return** | | | | | | | | |
| AC TDF Series 2060 | 20.23 | 37.44 | 36.64 | 59.30 | 16.63 | 14.29 | 12.32 | 45.96 |
| less American Funds | -5.04 | -4.42 | -2.17 | -2.35 | -0.35 | -4.86 | -5.23 | -12.02 |
| less T. Rowe Price Target | -2.41 | -2.99 | -0.15 | -2.60 | -0.50 | -5.07 | -3.97 | -8.62 |
| less PIMCO | — | — | — | — | +1.31 | -7.53 | -5.84 | -9.97 |
| less Mutual of America | — | — | — | -0.92 | -3.34 | -11.78 | -7.88 | -8.41 |
| less MercerWise | — | — | +6.99 | +2.21 | +0.41 | -5.89 | -3.76 | -8.46 |
| **Summed five-year return** | | | | | | | | |
| AC TDF Series 2060 | — | — | 64.59 | 71.33 | 34.31 | 58.65 | 46.21 | 43.64 |
| less American Funds | — | — | -5.13 | -7.17 | -2.04 | -4.95 | -7.98 | -11.88 |
| less T. Rowe Price Target | — | — | -2.39 | -5.44 | -0.83 | -5.05 | -6.41 | -9.29 |
| less PIMCO | — | — | — | — | — | — | -4.08 | -14.19 |
| less Mutual of America | — | — | — | — | — | -6.04 | -9.67 | -16.62 |
| less MercerWise | — | — | — | — | +2.96 | -0.09 | -2.92 | -12.50 |
| **Summed ten-year return** | | | | | | | | |
| AC TDF Series 2060 | — | — | — | — | — | — | — | 108.22 |
| less American Funds | — | — | — | — | — | — | — | -17.01 |
| less T. Rowe Price Target | — | — | — | — | — | — | — | -11.68 |
| less PIMCO | — | — | — | — | — | — | — | — |
| less Mutual of America | — | — | — | — | — | — | — | — |
| less MercerWise | — | — | — | — | — | — | — | — |

## APPENDIX B—EQUITY SECTOR ALLOCATION OF EVERY SERIES

**Table B-1—Equity sector allocation of the AC TDF Series and of each Comparator Fund at the 2030 vintage, by sector, in percent of equity**

| Sector | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| **Basic Materials** | 3.03 | 4.51 | 4.69 | 4.23 | 2.94 | 3.60 |
| **Consumer Cyclical** | 8.25 | 8.96 | 9.37 | 9.71 | 9.19 | 8.90 |
| **Financial Services** | 18.15 | 12.57 | 14.21 | 15.91 | 15.03 | 15.20 |
| **Real Estate** | 4.33 | 1.60 | 4.37 | 2.47 | 2.49 | 1.75 |
| **Communication Services** | 5.91 | 8.17 | 8.06 | 8.15 | 6.99 | 7.52 |
| **Energy** | 4.82 | 5.14 | 5.94 | 4.56 | 3.58 | 3.54 |
| **Industrials** | 12.32 | 13.00 | 11.51 | 11.49 | 13.39 | 11.31 |
| **Technology** | 24.30 | 23.77 | 26.28 | 26.63 | 28.97 | 32.54 |
| **Consumer Defensive** | 5.55 | 6.79 | 4.00 | 5.18 | 4.60 | 4.69 |
| **Healthcare** | 9.96 | 11.04 | 9.38 | 8.83 | 9.72 | 8.75 |
| **Utilities** | 3.37 | 4.45 | 2.20 | 2.85 | 3.10 | 2.19 |

**Table B-2—Equity sector allocation of the AC TDF Series and of each Comparator Fund at the 2035 vintage, by sector, in percent of equity**

| Sector | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| **Basic Materials** | 3.10 | 4.34 | 4.75 | 4.30 | 2.97 | 3.60 |
| **Consumer Cyclical** | 8.43 | 9.48 | 9.38 | 9.72 | 9.24 | 8.90 |
| **Financial Services** | 17.58 | 12.12 | 14.36 | 15.98 | 15.33 | 15.18 |
| **Real Estate** | 4.42 | 1.51 | 4.42 | 2.51 | 2.34 | 1.75 |
| **Communication Services** | 6.04 | 8.47 | 7.93 | 8.04 | 6.89 | 7.53 |
| **Energy** | 4.76 | 4.61 | 6.01 | 4.58 | 3.53 | 3.54 |
| **Industrials** | 12.41 | 13.56 | 11.75 | 11.64 | 13.47 | 11.29 |
| **Technology** | 24.88 | 24.75 | 25.86 | 26.36 | 28.73 | 32.60 |
| **Consumer Defensive** | 5.40 | 6.41 | 3.95 | 5.17 | 4.74 | 4.68 |
| **Healthcare** | 9.78 | 10.86 | 9.42 | 8.84 | 9.74 | 8.74 |
| **Utilities** | 3.20 | 3.89 | 2.16 | 2.86 | 3.02 | 2.19 |

**Table B-3—Equity sector allocation of the AC TDF Series and of each Comparator Fund at the 2040 vintage, by sector, in percent of equity**

| Sector | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| Basic Materials | 3.13 | 4.24 | 4.75 | 4.30 | 3.08 | 3.64 |
| Consumer Cyclical | 8.49 | 9.91 | 9.39 | 9.72 | 9.33 | 8.89 |
| Financial Services | 17.14 | 11.88 | 14.42 | 15.99 | 15.61 | 15.23 |
| Real Estate | 4.53 | 1.42 | 4.40 | 2.49 | 2.48 | 1.74 |
| Communication Services | 6.10 | 8.70 | 7.91 | 8.05 | 6.69 | 7.50 |
| Energy | 4.59 | 4.15 | 6.00 | 4.58 | 3.54 | 3.55 |
| Industrials | 12.50 | 14.01 | 11.79 | 11.62 | 13.84 | 11.32 |
| Technology | 25.54 | 25.76 | 25.83 | 26.39 | 27.98 | 32.51 |
| Consumer Defensive | 5.28 | 6.02 | 3.95 | 5.17 | 4.78 | 4.69 |
| Healthcare | 9.67 | 10.68 | 9.41 | 8.83 | 9.68 | 8.73 |
| Utilities | 3.02 | 3.22 | 2.15 | 2.86 | 2.98 | 2.19 |

**Table B-4—Equity sector allocation of the AC TDF Series and of each Comparator Fund at the 2045 vintage, by sector, in percent of equity**

| Sector | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| Basic Materials | 3.14 | 4.32 | 4.74 | 4.37 | 3.13 | 3.64 |
| Consumer Cyclical | 8.57 | 10.06 | 9.39 | 9.67 | 9.33 | 8.89 |
| Financial Services | 16.67 | 11.92 | 14.43 | 16.16 | 15.57 | 15.25 |
| Real Estate | 4.69 | 1.39 | 4.39 | 2.48 | 2.58 | 1.74 |
| Communication Services | 6.21 | 8.69 | 7.91 | 7.96 | 6.60 | 7.49 |
| Energy | 4.50 | 4.00 | 5.99 | 4.60 | 3.56 | 3.55 |
| Industrials | 12.49 | 14.28 | 11.79 | 11.76 | 14.09 | 11.34 |
| Technology | 26.21 | 26.03 | 25.86 | 26.10 | 27.71 | 32.50 |
| Consumer Defensive | 5.12 | 5.84 | 3.95 | 5.19 | 4.74 | 4.69 |
| Healthcare | 9.51 | 10.49 | 9.41 | 8.83 | 9.73 | 8.73 |
| Utilities | 2.88 | 2.97 | 2.15 | 2.87 | 2.98 | 2.19 |

**Table B-5—Equity sector allocation of the AC TDF Series and of each Comparator Fund at the 2050 vintage, by sector, in percent of equity**

| Sector | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| Basic Materials | 3.16 | 4.32 | 4.73 | 4.44 | 3.14 | 3.66 |
| Consumer Cyclical | 8.62 | 10.20 | 9.39 | 9.65 | 9.36 | 8.88 |
| Financial Services | 16.49 | 11.87 | 14.44 | 16.29 | 15.46 | 15.28 |
| Real Estate | 4.68 | 1.38 | 4.37 | 2.50 | 2.67 | 1.74 |
| Communication Services | 6.29 | 8.67 | 7.92 | 7.86 | 6.44 | 7.47 |
| Energy | 4.49 | 3.82 | 5.98 | 4.62 | 3.63 | 3.56 |
| Industrials | 12.48 | 14.54 | 11.78 | 11.92 | 14.29 | 11.35 |
| Technology | 26.39 | 26.22 | 25.88 | 25.80 | 27.51 | 32.46 |
| Consumer Defensive | 5.08 | 5.75 | 3.95 | 5.20 | 4.67 | 4.69 |
| Healthcare | 9.50 | 10.44 | 9.40 | 8.84 | 9.78 | 8.71 |
| Utilities | 2.83 | 2.78 | 2.15 | 2.89 | 3.05 | 2.19 |

**Table B-6—Equity sector allocation of the AC TDF Series and of each Comparator Fund at the 2055 vintage, by sector, in percent of equity**

| Sector | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| Basic Materials | 3.17 | 4.35 | 4.72 | 4.47 | 3.12 | 3.67 |
| Consumer Cyclical | 8.67 | 10.37 | 9.40 | 9.66 | 9.32 | 8.87 |
| Financial Services | 16.48 | 11.69 | 14.44 | 16.29 | 15.51 | 15.30 |
| Real Estate | 4.66 | 1.33 | 4.36 | 2.53 | 2.60 | 1.74 |
| Communication Services | 6.34 | 8.78 | 7.93 | 7.83 | 6.54 | 7.47 |
| Energy | 4.52 | 3.59 | 5.98 | 4.63 | 3.61 | 3.56 |
| Industrials | 12.44 | 14.79 | 11.78 | 11.97 | 14.15 | 11.34 |
| Technology | 26.27 | 26.77 | 25.89 | 25.72 | 27.62 | 32.46 |
| Consumer Defensive | 5.11 | 5.58 | 3.95 | 5.18 | 4.68 | 4.69 |
| Healthcare | 9.52 | 10.27 | 9.41 | 8.84 | 9.80 | 8.70 |
| Utilities | 2.82 | 2.48 | 2.14 | 2.89 | 3.05 | 2.19 |

**Table B-7—Equity sector allocation of the AC TDF Series and of each Comparator Fund at the 2060 vintage, by sector, in percent of equity**

| Sector | AC TDF Series | American Funds | T. Rowe Price Target | PIMCO | Mutual of America | MercerWise |
|---|---|---|---|---|---|---|
| **Basic Materials** | 3.16 | 4.39 | 4.71 | 4.45 | 3.17 | 3.69 |
| **Consumer Cyclical** | 8.72 | 10.55 | 9.40 | 9.67 | 9.27 | 8.86 |
| **Financial Services** | 16.36 | 11.58 | 14.43 | 16.25 | 15.60 | 15.34 |
| **Real Estate** | 4.71 | 1.30 | 4.35 | 2.54 | 2.63 | 1.73 |
| **Communication Services** | 6.42 | 8.83 | 7.94 | 7.83 | 6.46 | 7.45 |
| **Energy** | 4.50 | 3.49 | 5.97 | 4.62 | 3.63 | 3.56 |
| **Industrials** | 12.38 | 14.90 | 11.78 | 11.96 | 14.29 | 11.36 |
| **Technology** | 26.34 | 26.94 | 25.90 | 25.76 | 27.29 | 32.43 |
| **Consumer Defensive** | 5.09 | 5.50 | 3.96 | 5.18 | 4.65 | 4.69 |
| **Healthcare** | 9.52 | 10.24 | 9.42 | 8.85 | 9.91 | 8.69 |
| **Utilities** | 2.80 | 2.28 | 2.14 | 2.89 | 3.10 | 2.19 |